**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF FLORIDA**
**PENSACOLA DIVISION**

| | |
|---|---|
| IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION | Case No. 3:19md2885 |
| This Document Relates to the Cases Identified on Exhibit A | Judge M. Casey Rodgers<br>Magistrate Judge Hope T. Cannon |

# ORDER

On June 15, 2022, the Court entered Transition Order #7, requiring 25,000 cases to transition from the administrative docket to the active docket. *See* ECF No. 3204. The cases identified for removal had to transition to the 3M MDL docket or file a Notice of Dismissal within the court-imposed deadlines. *Id.* at 1; *see also* ECF No. 3479. The Court cautioned that any case not transitioned by the applicable deadlines would be dismissed without prejudice from the administrative docket and the tolling of any time limitations for filing or pursuing claims that applied to a case by virtue of it being on the administrative docket, would terminate. *See* ECF No. 3204 at 5-6. The time for compliance for Transition Order #7 has expired, and the plaintiffs identified on Exhibit A failed to dismiss or transition their case to the MDL docket within the court-imposed deadline.

Rules 16(f) and 37(b)(2)(A) of the Federal Rules of Civil Procedure authorize a court to sanction a party, up to and including dismissal of a case, for failing to

comply with pretrial orders. This authority has particular significance in the MDL context. An MDL judge bears the "enormous" task of "mov[ing] thousands of cases toward resolution on the merits while at the same time respecting their individuality." *In re Phenylpropanolamine (PPA) Prod. Liab. Litig*., 460 F.3d 1217, 1231 (9th Cir. 2006). To carry out this task in an organized and efficient manner, an MDL court must define and strictly adhere to case management rules. *See id.* at 1232 ("[T]he district judge must establish schedules with firm cutoff dates if the coordinated cases are to move in a diligent fashion toward resolution by motion, settlement, or trial."); *see also* Fed. R. Civ. P. 1 (stating that the Federal Rules of Civil Procedure "should be construed and administered to secure the just, speedy, and inexpensive determination of every action and proceeding"). Pretrial orders—and the parties' compliance with those orders and their deadlines— "are the engine that drives disposition on the merits." *Id*. at 1232. "A [court's] willingness to resort to sanctions in the event of noncompliance can ensure that that the engine remains in tune, resulting in better administration of the vehicle of multidistrict litigation." *In re Cook Medical, Inc. Pelvic Repair Sys. Prof. Liab. Litig*., 2018 WL 4698953, at *2 (S.D. W. Va. Sept. 28, 2018) (citing *Freeman v. Wyeth*, 764 F.3d 806, 810 (8th Cir. 2014) ("The MDL judge must be given 'greater discretion' to create and enforce deadlines in order to administrate the litigation effectively. This necessarily includes the power to dismiss cases where litigants do not follow the court's orders.")).

Applying these rules, the Court concludes that dismissal without prejudice is appropriate in the cases identified on Exhibit A. The plaintiffs have disregarded the Court's order requiring transition of their cases to the MDL docket, even after being warned that failure to comply with the deadline would result in dismissal of their claims. They never sought an extension of the deadlines for compliance or otherwise offered explanations for their inaction. This sort of noncompliance is unacceptable in the MDL context—when parties fail to comply with deadlines set in pretrial orders, a domino effect develops, resulting in the disruption of other MDL cases. Indeed, the Court has already had to evaluate and dispose of a significant number of other similar instances of noncompliance, thereby directing its time and resources to noncompliant plaintiffs at the expense of plaintiffs who are fully participating in the MDL. This cumbersome pattern goes against the efficiency and fairness objectives of the MDL process. In light of these plaintiffs' failure to communicate with the Court and comply with court orders, the Court finds that dismissal without prejudice is appropriate.

Accordingly:

1. The cases identified on Exhibit A are hereby **DISMISSED WITHOUT PREJUDICE** for the plaintiff's failure to transition or dismiss his or her case as ordered.

2. The Clerk is directed to enter a copy of this Order on the individual dockets, and close the individual cases in their entirety for all purposes.

**DONE AND ORDERED** on this 27th day of October, 2022.

*M. Casey Rodgers*

**M. CASEY RODGERS**
**UNITED STATES DISTRICT JUDGE**

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1. | 116836 | Brown, Cody James | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-31178 |
| 2. | 144404 | BROWN, KALEB E | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-37729 |
| 3. | 148190 | Hilburn, Joshua | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42026 |
| 4. | 148252 | Fernandez, Kevin | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42694 |
| 5. | 148260 | Luchs, Cody | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42726 |
| 6. | 148262 | Thomason, Daniel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-42737 |
| 7. | 179683 | Garcia, Israel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:20-cv-83473 |
| 8. | 218793 | Shields, Kannon Sean | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-69171 |
| 9. | 253234 | HALE, DARRIN RAY | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 8:20-cv-96788 |
| 10. | 274986 | Maislin, Joel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17576 |
| 11. | 275105 | Gibson, Victor Allen | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-17695 |
| 12. | 275202 | Huerta, Armin Adiel | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 9:20-cv-18556 |
| 13. | 287608 | Perez, Simon Matthew | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-09855 |
| 14. | 300344 | Glover, Amy Marie | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-21627 |
| 15. | 311657 | Green, ShaTearany Alkionna | Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz | 7:21-cv-28927 |
| 16. | 14725 | Wisby, Trenton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45684 |
| 17. | 60150 | Aikens, Herman A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09424 |
| 18. | 60205 | Alston, Ronald J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09459 |
| 19. | 60398 | Barnett, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-09665 |
| 20. | 60712 | Brooks, Keith E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-95355 |
| 21. | 60730 | Brown, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-10500 |
| 22. | 60818 | Burns, Kedrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11010 |
| 23. | 60864 | Caldwell, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12583 |
| 24. | 61021 | Cheuka, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13141 |
| 25. | 61086 | Coates, Jeremy Jon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13486 |
| 26. | 61155 | Cooley, Elliott Ashley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13589 |
| 27. | 61160 | Cooper, Justin P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13594 |
| 28. | 61176 | CORRAO, KYLE J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13618 |
| 29. | 61196 | Counts, John J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13852 |
| 30. | 61231 | Creighton, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14032 |
| 31. | 61374 | Day, William J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-95373 |
| 32. | 61403 | Dennee, Joseph W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14450 |
| 33. | 61409 | Denton, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14463 |
| 34. | 61512 | Drinnen, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15176 |
| 35. | 61619 | ELLIS, JOHN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-95397 |
| 36. | 61649 | Erickson, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15560 |
| 37. | 61825 | Frank, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11452 |
| 38. | 61873 | Futch, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11261 |
| 39. | 61942 | Gearhart, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11392 |
| 40. | 62033 | Gonzalez, Felipe Eligio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11620 |
| 41. | 62045 | Good, Rodrick DeAndre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11651 |
| 42. | 62092 | GRAY, RICHARD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11663 |
| 43. | 62380 | Hernandez, Carlos Ruben | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-11948 |
| 44. | 62550 | Howell, Steven Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12141 |
| 45. | 62594 | Hunter, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12124 |
| 46. | 62723 | Jerkins, Greg | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12302 |
| 47. | 62811 | Jones, Keandre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13541 |
| 48. | 62934 | Khan, Jameel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14612 |
| 49. | 62967 | Kirk, Adam Wyatt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14749 |
| 50. | 63031 | Kramer, Troy Theodore | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15133 |
| 51. | 63047 | KULZER, MICHAEL A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-95473 |
| 52. | 63114 | Latta, Benjamin K. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16970 |
| 53. | 63192 | Lewis, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-17182 |
| 54. | 63214 | Liebe, Ernest | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-95478 |
| 55. | 63388 | Mares-Torres, Sandee A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-95482 |
| 56. | 63402 | Marrone, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18519 |
| 57. | 63409 | Marsh, Ted | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-18461 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 58. | 63573 | McIntosh, Duane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-20265 |
| 59. | 63634 | Mendez, Nicolas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-20467 |
| 60. | 63663 | Michaud, Vaughn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-20570 |
| 61. | 63709 | Milton, Carlton A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22254 |
| 62. | 63842 | Mueller, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12453 |
| 63. | 63986 | Obrycki, Melissa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12656 |
| 64. | 64067 | Palaroan, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12818 |
| 65. | 64163 | Perez, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12931 |
| 66. | 64238 | Pio, Scott David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-12956 |
| 67. | 64288 | Poss, George Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-95529 |
| 68. | 64663 | Ruffin, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13746 |
| 69. | 64696 | Salazar, Raelynn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13820 |
| 70. | 64711 | Sampson, Nathaniel O. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13861 |
| 71. | 64777 | Schmeidler, Cole | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13949 |
| 72. | 64805 | Schultz, Derek | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-95537 |
| 73. | 64826 | SEARS, TYLER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-13979 |
| 74. | 64861 | Shaw, Donnell Sebastian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14151 |
| 75. | 64972 | Smith, David E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-14296 |
| 76. | 65383 | Traxler, Jason Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15165 |
| 77. | 65409 | Tucker, Matthew Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15285 |
| 78. | 65439 | Twaroski, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-95561 |
| 79. | 65614 | Watts, Fierran A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15707 |
| 80. | 65619 | Wayne, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15726 |
| 81. | 65742 | Williams, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15729 |
| 82. | 65806 | Wilson, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15897 |
| 83. | 65818 | Winger, Jack | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-15922 |
| 84. | 65889 | Wyant, Jiles Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-16001 |
| 85. | 97094 | Wasbotten, Nicholas Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-97082 |
| 86. | 97108 | PETIT, MICHAEL J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38395 |
| 87. | 97244 | Navarro, Adalberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39019 |
| 88. | 97260 | Eidson, Brandon Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39059 |
| 89. | 97566 | Machet, Mathew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-22834 |
| 90. | 97814 | Marrowbone, Gary L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23133 |
| 91. | 98025 | Townley, Cody L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23386 |
| 92. | 98039 | Ives, Paul M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-97152 |
| 93. | 98049 | Mills, James D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23412 |
| 94. | 98171 | Bogar, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23591 |
| 95. | 98194 | Britt, Kendall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23569 |
| 96. | 98479 | Tinsley, Walter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23921 |
| 97. | 98514 | Wilkinson, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24000 |
| 98. | 98548 | Jackson, Nathan B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-23955 |
| 99. | 98824 | Harney, Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24613 |
| 100. | 99103 | Wiersma, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24591 |
| 101. | 99190 | Belciano, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24996 |
| 102. | 99211 | Buzelli, Carmine Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25152 |
| 103. | 99214 | Fowler, Bacle D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25170 |
| 104. | 99345 | Haley, Dominique | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25613 |
| 105. | 99354 | Tamashiro, Roy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25621 |
| 106. | 99501 | Schmidt, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-25964 |
| 107. | 99537 | Lade, Chris B | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-97265 |
| 108. | 99583 | Samek, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24094 |
| 109. | 99738 | Hawley, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-24887 |
| 110. | 99957 | Caldwell, Justin K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-26602 |
| 111. | 165852 | Alvarez, Yashan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37309 |
| 112. | 165881 | Lozano, David R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37470 |
| 113. | 166044 | Roberts, Jaton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-36636 |
| 114. | 166209 | Preston, Gregory W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-37560 |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 115. | 166273 | Browning, Brian J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38313 |
| 116. | 166282 | Brough, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-38330 |
| 117. | 166615 | Machipiness-Fandrick, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43589 |
| 118. | 166627 | Matthews, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43669 |
| 119. | 166666 | Newton, Branum | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-43957 |
| 120. | 166704 | Ramaglia, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44638 |
| 121. | 166719 | Rochatka, Paul William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-44701 |
| 122. | 166813 | Van, Kristen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-45772 |
| 123. | 166925 | Thompson, Kyle A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-46494 |
| 124. | 174192 | JORDAN, NATHAN LEE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:20-cv-39481 |
| 125. | 189367 | Kornegay, Rodney A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-22244 |
| 126. | 189416 | Johanns, Steve | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-22509 |
| 127. | 189527 | Clinger, Randolph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-24322 |
| 128. | 189679 | Johnson, Ricky L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-25076 |
| 129. | 189831 | Payne, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-26292 |
| 130. | 189940 | Marquez, Pablo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-28475 |
| 131. | 190032 | Crail, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-29769 |
| 132. | 190071 | Cunningham, Jonathan George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30333 |
| 133. | 190108 | Webb, Kurt W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30453 |
| 134. | 190143 | Pena, James Ernest | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-30835 |
| 135. | 190276 | Watkins, Matthew T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31915 |
| 136. | 190307 | Robinson, Joseph Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-31987 |
| 137. | 190338 | Rosenau, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32428 |
| 138. | 190388 | Ellmyer, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-32733 |
| 139. | 190428 | Norton, Michael Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-33082 |
| 140. | 195919 | Ellis, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41213 |
| 141. | 195924 | Miles, Sirrisa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41226 |
| 142. | 195969 | Martinez-Curtis, Miguel Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41307 |
| 143. | 195971 | Gay, Nathan E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41311 |
| 144. | 196017 | Robbins, Brian J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41369 |
| 145. | 196081 | Valentinmoreno, Humberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41433 |
| 146. | 196205 | Fair, Cassandra | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-41916 |
| 147. | 196278 | Soley, Sean P | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42154 |
| 148. | 196340 | Looper, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42440 |
| 149. | 196342 | Frederick, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42448 |
| 150. | 196421 | Le Fevre, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42302 |
| 151. | 196497 | Howard, Paganda N | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42615 |
| 152. | 196558 | Montgomery, Oliver | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42856 |
| 153. | 196615 | Zachar, Stephen M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42239 |
| 154. | 196622 | Riveraruiz, Yamil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42269 |
| 155. | 196637 | Kurtz, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42330 |
| 156. | 196652 | Gardner, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42392 |
| 157. | 196669 | Mckee, Leroy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42455 |
| 158. | 196684 | Hornack, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42509 |
| 159. | 196703 | Lowry, David T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42582 |
| 160. | 196813 | Farrington, Towanda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42985 |
| 161. | 196881 | Staneman, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-42616 |
| 162. | 211489 | VALDEPENAS, CHRISTOPHER RAYOT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59564 |
| 163. | 211595 | GREEN, GUY GARY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59751 |
| 164. | 211615 | PALMER, IRVIN LEE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-59817 |
| 165. | 214161 | Crawford, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64613 |
| 166. | 220995 | goin, shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64692 |
| 167. | 221044 | Martinez, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-64814 |
| 168. | 223266 | Cotton, Tommie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73428 |
| 169. | 223299 | Wilkes, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73556 |
| 170. | 223317 | Hale, Jarron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73622 |
| 171. | 223325 | Dimaria, Alan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73655 |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 172. | 223329 | Crawford, Damon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73669 |
| 173. | 223417 | Pittsley, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-73957 |
| 174. | 223460 | Grizzard, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74082 |
| 175. | 223462 | Brisbon, Koncina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74087 |
| 176. | 223491 | Brazil, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74172 |
| 177. | 223522 | Madsen, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74262 |
| 178. | 223536 | McKelvey, Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74302 |
| 179. | 223539 | Hart, Laurence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74311 |
| 180. | 223630 | Jordan, Armando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74539 |
| 181. | 223633 | Brouneus, Karl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74545 |
| 182. | 223646 | Peterson, Melvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74568 |
| 183. | 223669 | Richard, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-74612 |
| 184. | 223719 | Aguayo, Ashley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75294 |
| 185. | 223746 | Huertas, Kelsy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75368 |
| 186. | 225948 | Lansdon, Sam R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-75551 |
| 187. | 226088 | Arnette, Lawrence | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76113 |
| 188. | 226091 | McWilliams, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76119 |
| 189. | 226120 | Rihm, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76175 |
| 190. | 226167 | Gonzalez, Luis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76268 |
| 191. | 226174 | Cabrera, Isaias | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76281 |
| 192. | 226202 | KELLY, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76336 |
| 193. | 226206 | Karbowiak, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76344 |
| 194. | 226225 | Jimenez, Cesar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76381 |
| 195. | 226239 | Richardson, John S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76409 |
| 196. | 226243 | Dudley, Janet A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76417 |
| 197. | 226272 | Burrell, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76474 |
| 198. | 226349 | Eddy, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76609 |
| 199. | 226521 | Stephens, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76781 |
| 200. | 226525 | Grimm, Norman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76785 |
| 201. | 226537 | Smith, Dustin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76797 |
| 202. | 226628 | Waddell, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77098 |
| 203. | 226697 | Supler, Petrina | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77196 |
| 204. | 226742 | Martin, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77297 |
| 205. | 226896 | Treadway, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77462 |
| 206. | 227001 | Vogt, Bud | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77581 |
| 207. | 227012 | North, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77592 |
| 208. | 227165 | Warfield, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77803 |
| 209. | 227169 | Minnis, Sean T | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77807 |
| 210. | 227198 | Arias, Chanel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77836 |
| 211. | 227229 | Boyer, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77867 |
| 212. | 227230 | Graham, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77868 |
| 213. | 227249 | Thran, Jon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77887 |
| 214. | 227261 | Waters, Kenneth R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77899 |
| 215. | 227274 | McGill, Barry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-77915 |
| 216. | 227345 | Larsen, Clarke | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78111 |
| 217. | 227435 | Deal, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78306 |
| 218. | 227454 | Teslik, Tyler J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78613 |
| 219. | 227456 | Tipton, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78615 |
| 220. | 227486 | Luna, Edward K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78645 |
| 221. | 227546 | Baity, Jessi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78925 |
| 222. | 227839 | Gardner, Randy D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80149 |
| 223. | 227856 | Martinez, Edward L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80166 |
| 224. | 227998 | Hare, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80876 |
| 225. | 228132 | Boglino, Anthony J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81594 |
| 226. | 228263 | Thompson, Buck | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82266 |
| 227. | 228291 | McFarland, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82328 |
| 228. | 228311 | Lewis, Danyelle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82373 |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 229. | 228326 | Brown, Seth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82409 |
| 230. | 228485 | Richards, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78393 |
| 231. | 228501 | Schara, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78409 |
| 232. | 228543 | VanCamp, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78450 |
| 233. | 228575 | O'Donnell, Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78482 |
| 234. | 228692 | Catoir, William D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78702 |
| 235. | 228716 | Jensen, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78752 |
| 236. | 228736 | Quinn, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78788 |
| 237. | 228797 | Muriel, Pedro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78849 |
| 238. | 228841 | Mindingall, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78893 |
| 239. | 228848 | Lopez, Victor N. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-78900 |
| 240. | 231409 | Chambers, Joanna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79530 |
| 241. | 231410 | Chan, Nathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-79531 |
| 242. | 231938 | Roeske, Erik | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80472 |
| 243. | 232039 | Turner, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80648 |
| 244. | 232127 | Donahue, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80834 |
| 245. | 232173 | Ryan, Jason D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-80927 |
| 246. | 232257 | Nurse, Melissa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81111 |
| 247. | 232321 | McLaughlin, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81190 |
| 248. | 232334 | Yagle, Christopher L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81208 |
| 249. | 232350 | Harrel, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81238 |
| 250. | 232420 | SMITH, TODD | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81347 |
| 251. | 232512 | WILSON, CURTIS | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81472 |
| 252. | 232546 | DeJesus, Pablo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81533 |
| 253. | 232556 | Ochoa, Aaron James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81551 |
| 254. | 232610 | Boyer, Kyle A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81699 |
| 255. | 232624 | Adams, Michael Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81728 |
| 256. | 232642 | Pickett, Deville J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81763 |
| 257. | 232643 | Moore, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81765 |
| 258. | 232663 | Tucker, Dan C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81805 |
| 259. | 232680 | Key, Chad M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81839 |
| 260. | 232690 | Lim, Brian J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-81858 |
| 261. | 232850 | Guerra, Raul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82681 |
| 262. | 232859 | Searcy, Garrett Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82690 |
| 263. | 232860 | Guidroz, Randy Christoper | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82691 |
| 264. | 232904 | Barrera, Jaime | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82735 |
| 265. | 232905 | Barrett, Joyce Ann | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82736 |
| 266. | 232934 | Colton, Marc Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82765 |
| 267. | 232946 | Crowley, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82777 |
| 268. | 232972 | Kools, Timothy Frank | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82803 |
| 269. | 232976 | Latham, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82807 |
| 270. | 232978 | Leal, Felipe | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-82809 |
| 271. | 233093 | Montini-Schrandt, Anthony Gerald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83022 |
| 272. | 233101 | Humphries, Jeremy J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83030 |
| 273. | 233220 | Chute, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83147 |
| 274. | 237556 | BUNN, EARL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-83670 |
| 275. | 237692 | Gugino, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97745 |
| 276. | 237713 | Kennedy, Jaycine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97763 |
| 277. | 239699 | GRIER, JARID WILLIAM ALEXANDER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-68804 |
| 278. | 240652 | ODOM, BRION MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-76577 |
| 279. | 240767 | ROBERTS, STEPHEN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-85996 |
| 280. | 242945 | Wilkinson, Martin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97893 |
| 281. | 243033 | Mortensen, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-97979 |
| 282. | 243114 | JONES, EMANUEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98085 |
| 283. | 243153 | Glasser, Darryl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98368 |
| 284. | 243158 | Brant, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98373 |
| 285. | 243166 | Sales, Andrew J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98381 |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 286. | 243171 | Bond, Jason E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98386 |
| 287. | 243209 | Kohler, Randall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98424 |
| 288. | 243214 | Cotton, Valarie Renee | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98429 |
| 289. | 243615 | ELMORE, BRADLY MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-86090 |
| 290. | 246310 | Cox, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98619 |
| 291. | 246328 | Davis, Mickey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98777 |
| 292. | 246334 | Dellacroce, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98785 |
| 293. | 246494 | Jacob, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98966 |
| 294. | 246505 | Jones, Terri | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98977 |
| 295. | 246518 | Kamenitzer, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98988 |
| 296. | 246519 | Kas, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98989 |
| 297. | 246621 | Mikuchonis, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99346 |
| 298. | 246651 | Narciso, Whyshika | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99376 |
| 299. | 246672 | Ontiveros, Armando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99396 |
| 300. | 246679 | Oyer, Josh Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99403 |
| 301. | 246690 | Pawlitschek, Eugene | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99413 |
| 302. | 246701 | Pierce, Gary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99423 |
| 303. | 246760 | Rymsza, Kristen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99477 |
| 304. | 246769 | Sarsfield, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99486 |
| 305. | 246775 | Seets, Marvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99492 |
| 306. | 246895 | Wimberly, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99604 |
| 307. | 248097 | EISENHART, CALLIE JANE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-93913 |
| 308. | 253811 | Wynne, Bill Rune | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-96106 |
| 309. | 254099 | Adkins, Jeremiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98124 |
| 310. | 254114 | Baker, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98139 |
| 311. | 254204 | FIGIROBAY, MOSES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-98569 |
| 312. | 254375 | SANCHEZ, MILTON | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00004 |
| 313. | 254396 | STUDABAKER, JENNIFER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99202 |
| 314. | 255280 | Dickmann, Amber | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99657 |
| 315. | 255298 | Bresnahan, Phil A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99677 |
| 316. | 255310 | Orlowski, Jason W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99701 |
| 317. | 255385 | Benefield, Gary Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99817 |
| 318. | 255408 | Johnson, Garrett D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99847 |
| 319. | 255465 | Lechner, Samuel L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99680 |
| 320. | 255468 | Dawkins, Terrod D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99686 |
| 321. | 255525 | Russell, Nicholas Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99831 |
| 322. | 255528 | Gibbs, Chad E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99862 |
| 323. | 255547 | Bryant, Aja J | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99922 |
| 324. | 255586 | Brewer, Tracy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99961 |
| 325. | 255642 | Tamez, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00172 |
| 326. | 255643 | Johnson, Nik W | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00173 |
| 327. | 255649 | Moon, Javury Jardan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00179 |
| 328. | 255664 | Grant, Lacary Bonquil | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00194 |
| 329. | 255707 | Holloway, Denise M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00237 |
| 330. | 255747 | Metheny, David C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00277 |
| 331. | 255767 | Gulledge, Wendel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00297 |
| 332. | 255770 | Fish, Teresa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00300 |
| 333. | 255771 | Bellis, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00301 |
| 334. | 255837 | Faue, Jessica M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00524 |
| 335. | 255838 | Colon, Eric G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00525 |
| 336. | 255867 | Thomas, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00576 |
| 337. | 257113 | Tuttle, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00831 |
| 338. | 257125 | Carter, Lavane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-00842 |
| 339. | 257144 | Vanek, Jordan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01031 |
| 340. | 257147 | Addington, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01034 |
| 341. | 257155 | Moore, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01042 |
| 342. | 257245 | Hodges, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01130 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 343. | 257352 | Montiel, Guillermo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01236 |
| 344. | 257359 | Roberts, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01243 |
| 345. | 257426 | Johnson, Morgan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01383 |
| 346. | 257463 | Tarpley, Jermaine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-01421 |
| 347. | 258660 | GREENDEER, JESSIKA SOPHIA | Aylstock, Witkin, Kreis & Overholtz, PLLC | 8:20-cv-99240 |
| 348. | 259163 | Carson, Sharon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04872 |
| 349. | 259165 | CARTER, JAMES | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04874 |
| 350. | 259173 | Cervantes, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04882 |
| 351. | 259184 | Clemans, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04892 |
| 352. | 259200 | Costa, Danielle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04907 |
| 353. | 259201 | Costa, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04908 |
| 354. | 259241 | Dubeau, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04947 |
| 355. | 259272 | Feldbruegge, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-04978 |
| 356. | 259302 | George, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05007 |
| 357. | 259317 | Gowen, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05022 |
| 358. | 259367 | Holloman, Mitchell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05071 |
| 359. | 259377 | Hunt, Travis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05081 |
| 360. | 259444 | Lindholm, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05147 |
| 361. | 259478 | Mathews, Orlando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05181 |
| 362. | 259611 | Schuette, Joel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05375 |
| 363. | 259628 | Smith, Adam | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05409 |
| 364. | 259634 | Snead, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05422 |
| 365. | 259640 | SOWELL, DEREK | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05434 |
| 366. | 259645 | Stephenson, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05444 |
| 367. | 259647 | Sterling Brown, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05448 |
| 368. | 259657 | Tanner, Jayson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05468 |
| 369. | 259704 | Williams, Misti | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05603 |
| 370. | 260374 | Johnson, Natalie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05821 |
| 371. | 260506 | Garcia, Benjamin R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06024 |
| 372. | 260565 | Walter, Jonathan G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06172 |
| 373. | 260609 | Devillier, Trevor L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06301 |
| 374. | 260628 | Peters, Maxine E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06464 |
| 375. | 260633 | Nikolic, Branislav | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06474 |
| 376. | 260686 | Newcomb, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06621 |
| 377. | 260705 | Wright, Eric M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06692 |
| 378. | 260719 | Doran, Seth Cary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06745 |
| 379. | 260731 | Vincent, Linda Ann | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06784 |
| 380. | 260753 | Ellington, Julius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06847 |
| 381. | 260781 | Blount, Alanna Leigh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06928 |
| 382. | 260788 | Ivory, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06941 |
| 383. | 260853 | Cleckler, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07050 |
| 384. | 260914 | Burroughs, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02394 |
| 385. | 260962 | Gebbia, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02442 |
| 386. | 261060 | Poynter, Nathaniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-02750 |
| 387. | 262470 | Garrett, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-07230 |
| 388. | 265380 | FORGY, DUSTIN ROY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-05663 |
| 389. | 265383 | GIFFORD, JOHN EVERETT | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-06052 |
| 390. | 268199 | Erickson, Karoline | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10434 |
| 391. | 268248 | Myers, Yotessa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-10481 |
| 392. | 268628 | Cornelius, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11365 |
| 393. | 268686 | WOODS, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11421 |
| 394. | 268713 | Craig, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11448 |
| 395. | 268727 | Fleming, Hoyt | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11461 |
| 396. | 268854 | Turner, Hershel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11850 |
| 397. | 268860 | Whiting, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11856 |
| 398. | 268908 | Marsh, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11903 |
| 399. | 268940 | Leavy, Calvin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11936 |

**IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION**
**EXHIBIT A**

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 400. | 268943 | Verduzco Castro, Jesus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11939 |
| 401. | 268999 | White, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-11994 |
| 402. | 269073 | Kessler, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12067 |
| 403. | 270427 | Hensiek, William Munoz | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-12948 |
| 404. | 270487 | Cain, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13120 |
| 405. | 270495 | Verdugo, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13136 |
| 406. | 270520 | Rodriguez, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13185 |
| 407. | 270539 | Ashley, Travis Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13221 |
| 408. | 270548 | Buchheit, Jason Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13230 |
| 409. | 270562 | Curry, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13248 |
| 410. | 270583 | Tucker, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13268 |
| 411. | 270610 | White, Ericc | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13294 |
| 412. | 270621 | Couch, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13315 |
| 413. | 270649 | Sekach, Richmond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13372 |
| 414. | 270859 | Amado, Aejandro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13866 |
| 415. | 271087 | McClary, Lamar | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14096 |
| 416. | 271130 | Martinez, Jorge | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14186 |
| 417. | 271139 | Rossi, Mike | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14204 |
| 418. | 271425 | Stevens, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-13984 |
| 419. | 271495 | Howery, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14097 |
| 420. | 271543 | Suddy, Jeff | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14189 |
| 421. | 271766 | Carey, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14503 |
| 422. | 271806 | Murphy, Jennifer | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14543 |
| 423. | 271816 | Pricharda, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14552 |
| 424. | 271830 | Hawkins, Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14566 |
| 425. | 271960 | Dorsey, Cory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14933 |
| 426. | 271974 | Morgan, Christon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14955 |
| 427. | 271980 | Chanitz, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14967 |
| 428. | 271989 | Hagen, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-14984 |
| 429. | 272017 | RODRIGUEZ, PEDRO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15038 |
| 430. | 272020 | Penland, RaNetta | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15044 |
| 431. | 272062 | Nash, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15128 |
| 432. | 272080 | HARRIS, LAWRENCE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15147 |
| 433. | 272107 | Brown, Candelaria | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15175 |
| 434. | 272114 | Smith, Nelon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15182 |
| 435. | 272151 | Fong, Micah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15219 |
| 436. | 272190 | Pigford, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15258 |
| 437. | 272285 | Boysen, Andrew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-15409 |
| 438. | 272496 | Pruse, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16038 |
| 439. | 272565 | Harris, Randy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16193 |
| 440. | 272592 | Young, Rodney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16291 |
| 441. | 272639 | Center, Delwayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16383 |
| 442. | 272763 | Ponder, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16539 |
| 443. | 272793 | Martinez, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16595 |
| 444. | 272809 | Belcourt, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16625 |
| 445. | 272876 | Geesaman, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16752 |
| 446. | 272931 | Swayne, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-16854 |
| 447. | 273085 | Autry, Brennan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 9:20-cv-17008 |
| 448. | 277874 | Wilcox, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00893 |
| 449. | 277877 | Reyes, Brad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00896 |
| 450. | 277892 | L'Heureux, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00912 |
| 451. | 277951 | Schultze, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00971 |
| 452. | 277979 | Hutchison, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00999 |
| 453. | 277996 | Scott, Cody | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01016 |
| 454. | 277999 | McQuaid, Curtis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01019 |
| 455. | 278067 | Wood, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01087 |
| 456. | 278089 | Brady-Swopes, Erica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01109 |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 457. | 278101 | McCollum, Darryal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01120 |
| 458. | 278140 | Holloman, Perry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01159 |
| 459. | 278204 | Jackson, Gregory | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01258 |
| 460. | 278257 | Hodge, Dallas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01311 |
| 461. | 278267 | Lawson, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01321 |
| 462. | 278298 | Simms, Dravius | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01354 |
| 463. | 278340 | Tetrick, Casey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01410 |
| 464. | 278365 | Page, Jarred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01463 |
| 465. | 278373 | Denning, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01474 |
| 466. | 278382 | Bostic, Derrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01483 |
| 467. | 278396 | Lester, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01497 |
| 468. | 278409 | Wickstrom, Kenneth | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01510 |
| 469. | 278412 | Mack, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01513 |
| 470. | 278414 | McKinney, Jeffery | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01515 |
| 471. | 278453 | Dennis, Kollie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01636 |
| 472. | 278468 | Steven, Erving | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01673 |
| 473. | 278494 | Whetstone, Ronald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01741 |
| 474. | 278530 | Turner, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01823 |
| 475. | 278565 | Montgomery, Brittney | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01901 |
| 476. | 278588 | Humphrey, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01945 |
| 477. | 278607 | Donohoe, Taylor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01982 |
| 478. | 278774 | Blackwell, Barry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00289 |
| 479. | 278818 | Kuhlman, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00383 |
| 480. | 278836 | Van Ornam, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00413 |
| 481. | 279086 | Hermogenes, Jerome | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00750 |
| 482. | 279102 | Chandler, Douglas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00766 |
| 483. | 279118 | Rowland, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-00782 |
| 484. | 279189 | Hass, Lindsay | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01419 |
| 485. | 279204 | White, Khari | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01447 |
| 486. | 279215 | Heitzman, Jean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01468 |
| 487. | 279218 | Graham, Javon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-01548 |
| 488. | 279410 | Littleton, Layton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-02189 |
| 489. | 281008 | Stinson, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04053 |
| 490. | 281085 | Wilcher, Dale | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04373 |
| 491. | 281112 | Pearce, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04428 |
| 492. | 281140 | Noble, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04484 |
| 493. | 281147 | Sims, Ben | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04493 |
| 494. | 281156 | Pearce, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04502 |
| 495. | 281178 | Hurtado, Francisco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04524 |
| 496. | 281200 | Clarke, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04546 |
| 497. | 281253 | Paul, Wendy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04599 |
| 498. | 281264 | Halacy, Zachary | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04610 |
| 499. | 281291 | Garcia, Alfonso | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04637 |
| 500. | 281293 | Perkins, Warren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04639 |
| 501. | 281295 | Degray, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04641 |
| 502. | 281304 | Schnuerer, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04650 |
| 503. | 281305 | Garza, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04651 |
| 504. | 281310 | Burton, Crystal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04656 |
| 505. | 281312 | Dupree, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04658 |
| 506. | 281342 | Walker, Bradley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04688 |
| 507. | 281387 | Estremera, Emily | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-04733 |
| 508. | 281453 | Phillips, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03124 |
| 509. | 281454 | Titus, Jakarta | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03125 |
| 510. | 281467 | Gross, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03138 |
| 511. | 281470 | Cochran, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03141 |
| 512. | 281473 | Hobbs, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03144 |
| 513. | 281474 | McCabe, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03145 |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 514. | 281654 | Robinson, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03382 |
| 515. | 281716 | Dellefave, Amber | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03587 |
| 516. | 281724 | Fisher, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03595 |
| 517. | 281748 | Roach, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03619 |
| 518. | 281754 | TUCKER, DANIEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03625 |
| 519. | 281848 | Pashinski, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03719 |
| 520. | 281902 | McComic, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03798 |
| 521. | 281910 | Duran, Alvaro | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03814 |
| 522. | 281912 | Ebersole, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03818 |
| 523. | 281918 | Black, Joanna | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-03829 |
| 524. | 283331 | Smith, Matthew D | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05872 |
| 525. | 283422 | Bright, Suzy L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06094 |
| 526. | 283438 | Garcia, Albert Payne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06110 |
| 527. | 283473 | Wilson, James William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06145 |
| 528. | 283778 | Gil, Nicolas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06573 |
| 529. | 283796 | Delgado, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06596 |
| 530. | 283832 | Esquilin, Carmelo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06753 |
| 531. | 283913 | Witmer, Dutch | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06834 |
| 532. | 283919 | Covington, Breronnie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06840 |
| 533. | 283962 | Rhymes, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06883 |
| 534. | 283980 | Howard, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06901 |
| 535. | 283991 | Mackey, Henry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06912 |
| 536. | 283996 | Vest, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06917 |
| 537. | 284009 | Sprick, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06930 |
| 538. | 284107 | Lora, Miguel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07128 |
| 539. | 284148 | Fasca, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07169 |
| 540. | 284224 | Calhoun, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07245 |
| 541. | 284558 | Correa, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08075 |
| 542. | 284562 | Duran, Nicholas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08082 |
| 543. | 284568 | Hall, Brant | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08094 |
| 544. | 284742 | MARTIN, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08618 |
| 545. | 284832 | Hullett, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09454 |
| 546. | 284848 | Ziemer, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09470 |
| 547. | 284853 | Phillips, Justin A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09475 |
| 548. | 284857 | Pressley, Cortney T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09479 |
| 549. | 284881 | Dove, Terrance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09504 |
| 550. | 284896 | Wyatt, Jerald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09519 |
| 551. | 284959 | Chrisman, Darrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09581 |
| 552. | 285011 | Haston, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09632 |
| 553. | 285015 | Jodon, Branden | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-09636 |
| 554. | 285048 | NELSON, MICHAEL | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10452 |
| 555. | 285054 | Annable, Wesley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10458 |
| 556. | 285073 | Anderson, Sherman Ron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10477 |
| 557. | 285111 | Steinkamp, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-10515 |
| 558. | 285205 | Carter, James E. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07590 |
| 559. | 285212 | Greenlee, Freddrick L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07597 |
| 560. | 285216 | Herrera, Tommy E | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07601 |
| 561. | 285226 | Martin, William L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07610 |
| 562. | 285253 | Palmer, Kirk Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07637 |
| 563. | 285312 | Westpfahl, Brad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07696 |
| 564. | 285424 | Boyle, Denis Vincent | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07807 |
| 565. | 285440 | CROSS, GAGE | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07823 |
| 566. | 285450 | Cramer, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-07833 |
| 567. | 285763 | Hall, Keith | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08168 |
| 568. | 285817 | Rawls, Winfred | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08301 |
| 569. | 285845 | Amendola, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08329 |
| 570. | 285870 | Betz, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08354 |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 571. | 285910 | Cliett, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08393 |
| 572. | 285919 | Sheldon, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08402 |
| 573. | 285930 | Mechler, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08413 |
| 574. | 285969 | Moore, Freal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08452 |
| 575. | 286002 | Kawabata, Austin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-08485 |
| 576. | 286117 | Reynolds, Deandre | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05657 |
| 577. | 286144 | Sturdivant, Acacia | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-05743 |
| 578. | 286255 | Ling, Coleman | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06022 |
| 579. | 286264 | McDowell, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06030 |
| 580. | 286338 | Russell, Frederick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06304 |
| 581. | 286536 | Miller, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-06699 |
| 582. | 289490 | CRISS, JASON ROY | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11623 |
| 583. | 289497 | FONTUS, RICARDO | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11630 |
| 584. | 289674 | Gale, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11737 |
| 585. | 289706 | Little, Jermaine | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11769 |
| 586. | 289745 | Shelton, Narvis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11808 |
| 587. | 289751 | St. Clair, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-11980 |
| 588. | 290034 | Marshall, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13295 |
| 589. | 290047 | Muehlbauer, Jeremy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13307 |
| 590. | 290072 | Price, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13331 |
| 591. | 290261 | Brannan, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14958 |
| 592. | 290264 | Walsh, Victor | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-14961 |
| 593. | 290358 | Kramer, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-15703 |
| 594. | 292738 | Clem, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13600 |
| 595. | 292858 | Andujar, Jose | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13702 |
| 596. | 292890 | Middleton, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13734 |
| 597. | 292946 | Wintermute, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13785 |
| 598. | 292995 | Geddes, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13825 |
| 599. | 293019 | Ellis, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13846 |
| 600. | 293124 | Gonzalez, Jessie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-13941 |
| 601. | 293969 | Calhoin, Michael D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17007 |
| 602. | 293980 | Heaser, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17029 |
| 603. | 294015 | Roberts, Joseph W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17102 |
| 604. | 294022 | McClain, Troy L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17116 |
| 605. | 294088 | Emery, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17251 |
| 606. | 294272 | Brinker, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17704 |
| 607. | 294314 | Jones, David L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17789 |
| 608. | 294316 | Adams, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17793 |
| 609. | 294320 | Fenelon-Smith, Emanuela | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17801 |
| 610. | 294390 | Oropeza, Cipriano | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17946 |
| 611. | 294497 | Kimble, Qumi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18240 |
| 612. | 294621 | Hawkins, Deon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18589 |
| 613. | 294641 | Angus, Jonmichael Alex | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18630 |
| 614. | 294644 | Hall, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18636 |
| 615. | 294645 | Rodriguez, Juan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18638 |
| 616. | 294682 | Eggleston, Philip B. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18712 |
| 617. | 294696 | Ortwein, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18738 |
| 618. | 294727 | Spencer, Gregg R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18801 |
| 619. | 294746 | Palma, Abraham | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18839 |
| 620. | 294774 | Bedolla, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18895 |
| 621. | 294775 | Griggs, Shavaire | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18941 |
| 622. | 294787 | Richardson, Samuel L | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18953 |
| 623. | 294788 | Mottola, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18954 |
| 624. | 294842 | McKnight, Labrea Amosa | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19069 |
| 625. | 294938 | Burleson, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16706 |
| 626. | 294940 | Jones, Daniel A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16708 |
| 627. | 294956 | Fecadu, Angelo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16724 |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 628. | 294980 | Zepeda, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16748 |
| 629. | 294983 | Dombrowski, Patrick Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16751 |
| 630. | 295092 | Rogers, Jason Vernon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16858 |
| 631. | 295103 | Shisler, Christopher C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16869 |
| 632. | 295163 | Valentin, Orlando | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-16929 |
| 633. | 295256 | Gutierrez, Gerardo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17122 |
| 634. | 295283 | Rodriguez, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17173 |
| 635. | 295346 | Axberg, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17295 |
| 636. | 295365 | Brown, Darrell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17328 |
| 637. | 295472 | BLANSFIELD, JOSEPH | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17484 |
| 638. | 295480 | Bice, Kevin D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17492 |
| 639. | 295595 | Morris, Derrek A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17709 |
| 640. | 295611 | Kellogg, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17741 |
| 641. | 295658 | Hoskins, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17833 |
| 642. | 295691 | Hollis, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17897 |
| 643. | 295706 | Smith, Gerald C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17926 |
| 644. | 295718 | Kalloway, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-17949 |
| 645. | 295779 | Spain, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18042 |
| 646. | 295821 | Fairley, Damone M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18107 |
| 647. | 295864 | Mitsuda, Paul | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18184 |
| 648. | 295879 | Breihan, Tyler | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18220 |
| 649. | 295882 | Collins, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18226 |
| 650. | 295892 | Smith, Jon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18243 |
| 651. | 295909 | Scott, Maria | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18277 |
| 652. | 295915 | Dixon, Christopher A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18289 |
| 653. | 295918 | Roubo, Brenton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18295 |
| 654. | 295962 | Borders, Russell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18546 |
| 655. | 296067 | Bremner, Jerry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18753 |
| 656. | 296106 | Logan, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18830 |
| 657. | 296110 | Houser, Alexander | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18838 |
| 658. | 296196 | Fitzgerald, Randy S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-18979 |
| 659. | 296220 | Cantoral, Devin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19018 |
| 660. | 296231 | Black, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19038 |
| 661. | 296284 | Bibb, Gregory N. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19136 |
| 662. | 296289 | Watson, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-19144 |
| 663. | 304255 | Schmidt, Benjamin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25310 |
| 664. | 304358 | Owen, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25412 |
| 665. | 304370 | McKim, Dennis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-25424 |
| 666. | 305547 | Bryant, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24616 |
| 667. | 305559 | Catale, Corey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24628 |
| 668. | 305775 | Pollock, Charmea | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24843 |
| 669. | 305811 | Shirley, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-24879 |
| 670. | 307437 | Hurley, Larry | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30476 |
| 671. | 307443 | Kadi, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30482 |
| 672. | 307473 | Charles, Kadeem | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30510 |
| 673. | 307497 | Hollis, Martin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30534 |
| 674. | 307519 | Sanchez, Mario | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30555 |
| 675. | 307527 | Adams, Savanah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30563 |
| 676. | 307551 | Blake, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30887 |
| 677. | 307564 | Hernandez, Roberto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-30900 |
| 678. | 318888 | Cagle, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36088 |
| 679. | 318985 | Fox, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36183 |
| 680. | 319017 | Grindle, Eric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36215 |
| 681. | 319039 | Hattenbach, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36237 |
| 682. | 319100 | Kuske, Hunter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36298 |
| 683. | 319107 | Law, Lemario | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36304 |
| 684. | 319151 | McKenzie, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36344 |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 685. | 319157 | Menton, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36350 |
| 686. | 319192 | O'Hara, Tom | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36385 |
| 687. | 319239 | Raudebaugh, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36430 |
| 688. | 319272 | Schultz, Craig | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36462 |
| 689. | 319274 | SCOTT, CHRISTOPHER | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36464 |
| 690. | 319346 | Washington, Deven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36535 |
| 691. | 320123 | Batson, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-36975 |
| 692. | 320207 | Wills, Albert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37053 |
| 693. | 320299 | Gubala, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-37138 |
| 694. | 323884 | Bobkoskie, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44195 |
| 695. | 323918 | Schippel, Phillip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44229 |
| 696. | 327202 | Surface, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44840 |
| 697. | 327206 | Daenzer, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44844 |
| 698. | 327248 | Kendrick, Chandell | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44886 |
| 699. | 327249 | Matwiejow, Chad | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44887 |
| 700. | 327254 | Macdonald, Devin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44892 |
| 701. | 327308 | Monk, Tom | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44946 |
| 702. | 327343 | Loving, George | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-44981 |
| 703. | 327378 | Andeson, Lavetta | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45016 |
| 704. | 327407 | Torres, Ervin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45045 |
| 705. | 327410 | Payne, Condon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45048 |
| 706. | 327420 | Vilinskis, Scott | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45058 |
| 707. | 327448 | Teachey, Jason | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45086 |
| 708. | 327449 | Loveless, Samuel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45087 |
| 709. | 327456 | Haring, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45094 |
| 710. | 327458 | Parker, William | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45096 |
| 711. | 327639 | McAlpin, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45278 |
| 712. | 327693 | Goldson, Kareem | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45332 |
| 713. | 327733 | Delaney, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45371 |
| 714. | 327760 | Lino, Cristopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45398 |
| 715. | 327783 | Carballo, Chris | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45421 |
| 716. | 327785 | Mena, Thomas | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45423 |
| 717. | 327787 | Hooker, Terrance | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45425 |
| 718. | 327798 | Nelson-Gravey, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45436 |
| 719. | 327800 | Rose, Elondious | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45438 |
| 720. | 327827 | Clark, Anthony | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45659 |
| 721. | 327855 | Swetland, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45717 |
| 722. | 327857 | Todd, Holton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45721 |
| 723. | 327930 | Hackett, Brian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45818 |
| 724. | 327943 | Keenan, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45831 |
| 725. | 327966 | Vinyard, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45854 |
| 726. | 327981 | Roberts, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45869 |
| 727. | 327987 | Dehart, Raymond | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45875 |
| 728. | 327997 | Joslin, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45885 |
| 729. | 328009 | Weaver, Justin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45897 |
| 730. | 328010 | Friedberg, Chelsey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-45898 |
| 731. | 328225 | Cole, Medford | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46113 |
| 732. | 328275 | Nickerson, Cedric | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46163 |
| 733. | 328279 | Morales, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46167 |
| 734. | 328283 | Teppo, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46171 |
| 735. | 328307 | Carrell, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46195 |
| 736. | 328316 | Fehrman, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46205 |
| 737. | 328323 | Sellers, Stephanie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46212 |
| 738. | 328331 | Mangandog, Alonto | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46220 |
| 739. | 328332 | Stevens, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46221 |
| 740. | 328390 | Cardinali, Brenden | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46277 |
| 741. | 328400 | Wells, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46287 |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 742. | 328428 | Harris, Carl | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46315 |
| 743. | 328450 | Stewart, Antonio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46337 |
| 744. | 328460 | Rodriguez, Lloyd | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46347 |
| 745. | 328464 | Hoffman, Philip | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46351 |
| 746. | 328468 | Reynolds, Jamal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46355 |
| 747. | 328475 | Sovine, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46362 |
| 748. | 328484 | Stelzer, Jessica | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46371 |
| 749. | 328531 | Sherman, Carrington | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46440 |
| 750. | 328534 | Stewart, Charles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-46447 |
| 751. | 336792 | Mitchell, Fabian K | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55725 |
| 752. | 336803 | Sauer, Robert | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55736 |
| 753. | 336840 | Webber, Miles | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55799 |
| 754. | 336867 | Block, Carlise T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55863 |
| 755. | 336890 | Wade, Stephen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55916 |
| 756. | 336926 | Hollcraft, Kevin R. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-55996 |
| 757. | 336933 | Dominguez, Delio | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56012 |
| 758. | 336966 | MacNicoll, Reefe D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56081 |
| 759. | 336967 | Ryan, Shawn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56083 |
| 760. | 336985 | Pittman, Antuane | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56126 |
| 761. | 337009 | Floyd, Wayne | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56180 |
| 762. | 337046 | Izen, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56268 |
| 763. | 337067 | Broussard, Tamara D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56367 |
| 764. | 337081 | Forinash, Bruce | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56400 |
| 765. | 337093 | Lagatta, Louis A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56426 |
| 766. | 337103 | Richie, Garland Stuyvesant | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56436 |
| 767. | 337295 | Golembiowski, Richard | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56628 |
| 768. | 337485 | Lundy, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56865 |
| 769. | 337500 | Gago, Albert James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56777 |
| 770. | 337642 | Maciejewski, Walter Thaddeus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-56975 |
| 771. | 337687 | Hoff, Brandon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57020 |
| 772. | 337730 | Porch, Coral | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57063 |
| 773. | 337763 | Martin, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57096 |
| 774. | 337904 | Smith, Jimmy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57371 |
| 775. | 337906 | Thompson, Jean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57374 |
| 776. | 337979 | Stark, Cameron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57519 |
| 777. | 337997 | Canizales, Emerson | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57555 |
| 778. | 338024 | Perkins, Isaiah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57606 |
| 779. | 338028 | Smith, Byron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57610 |
| 780. | 338059 | Cubbage, Sean C. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57640 |
| 781. | 338169 | Jordan, Frederick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58002 |
| 782. | 338193 | Vazquez-Waldron, Brenda | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58044 |
| 783. | 338209 | A'Hearn, Max M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58594 |
| 784. | 338291 | Whatley, Tifton L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58227 |
| 785. | 338380 | Fowler, Kevyn | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58404 |
| 786. | 338496 | Shockley, Clifford | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58588 |
| 787. | 338612 | Maicke, Joseph | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57325 |
| 788. | 338697 | Waggoner, Elizabeth Ann | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57497 |
| 789. | 338719 | DeRiemer, Peter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57542 |
| 790. | 338822 | Carter, Christopher | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57800 |
| 791. | 338858 | Miller, Kyle | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57841 |
| 792. | 338923 | Weier, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-57906 |
| 793. | 339035 | Mauck, David T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58085 |
| 794. | 339072 | Stewart, Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58165 |
| 795. | 339093 | Heldt, Melani | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58208 |
| 796. | 339096 | Klem, Mirela | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58214 |
| 797. | 339122 | Noel, Dawann I. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58266 |
| 798. | 339157 | Miller, Derrick J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58337 |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 799. | 339176 | Blakely, Jeffrey | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58375 |
| 800. | 339211 | Volimas, Greg | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58446 |
| 801. | 339222 | Foy, Arthur | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58468 |
| 802. | 339252 | Russell, Ashton Ellis | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58575 |
| 803. | 339516 | Jackson, Rogoznica Anfara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-58849 |
| 804. | 339700 | Chalupa, Curtis Warren | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59033 |
| 805. | 339749 | Thomas, Carolyn L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59082 |
| 806. | 339809 | Myers, Jack | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59142 |
| 807. | 339868 | Boxley, Reyeal | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59201 |
| 808. | 339879 | Gallo, Kevin James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59212 |
| 809. | 339960 | Price, Patrick | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59293 |
| 810. | 340021 | BREWER, JONATHAN S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59354 |
| 811. | 340043 | Flowers, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59376 |
| 812. | 340103 | Bays, Michael S | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59436 |
| 813. | 340111 | Igwacho, Julius Ngoh | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59444 |
| 814. | 340187 | Hetherington, Anthony D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59520 |
| 815. | 340194 | Lemonias, Charles W. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59527 |
| 816. | 340203 | Johnson, Leah | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59536 |
| 817. | 340268 | Mauricio, Michael Z. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59601 |
| 818. | 340340 | Newsom, Luther | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59673 |
| 819. | 340441 | Handibode, Joseph M. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59774 |
| 820. | 340569 | Walker, Deangelo | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59989 |
| 821. | 340571 | Loncorich, Hadeon | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-59992 |
| 822. | 340587 | Koskovich, Trampess J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60024 |
| 823. | 340596 | Taylor, Eric Marcus | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60042 |
| 824. | 340600 | Campbell, Kenneth D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60050 |
| 825. | 340607 | Turner, Darquin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60063 |
| 826. | 340621 | Mcclease, Daniel A | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60094 |
| 827. | 340706 | Pettaway, Major C | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60257 |
| 828. | 340798 | LONG, JONATHAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60381 |
| 829. | 340799 | Matchett, Sibley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60513 |
| 830. | 340809 | Barkley, Kiel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60532 |
| 831. | 340815 | WALKER, KEVIN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60543 |
| 832. | 340826 | Gonzalez, Hector | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60563 |
| 833. | 340851 | Luna, Jovan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60610 |
| 834. | 340900 | Allen, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60700 |
| 835. | 340905 | Flores, Ethan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60711 |
| 836. | 340955 | Lewis, Hunter | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60788 |
| 837. | 340984 | Hughes, Tiara | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60817 |
| 838. | 341034 | Brevoort, Jonathan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60912 |
| 839. | 341043 | Bourgault, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-60930 |
| 840. | 341082 | Gulley, Gabriel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61006 |
| 841. | 341085 | Moore, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61012 |
| 842. | 341088 | Hennings, Otha | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61018 |
| 843. | 341104 | Stauffer, Steven | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61049 |
| 844. | 341113 | Franks, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61066 |
| 845. | 341204 | Sartori, Jackie | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61537 |
| 846. | 341220 | Harville, Heather Jean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61553 |
| 847. | 341253 | Norton, Christopher M | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61586 |
| 848. | 341334 | De Laet, Joshua | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-61667 |
| 849. | 345368 | Jones, Will | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-63946 |
| 850. | 346306 | Brewington, Malcolm D. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64833 |
| 851. | 346320 | Buono, James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64848 |
| 852. | 346367 | Stoudt, Donald | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64895 |
| 853. | 346377 | MORENO, CRISTIAN | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64905 |
| 854. | 346383 | Baehr, Theodore | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-64911 |
| 855. | 346483 | Spradlin, Sean | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65013 |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 856. | 346484 | Snyder, Jacob | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65016 |
| 857. | 346520 | McCoy, Devaill T. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65052 |
| 858. | 346539 | Edwards, Saschara-Layi | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65071 |
| 859. | 346542 | Suarez, Gian | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65073 |
| 860. | 346564 | Castro, Dan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65095 |
| 861. | 346575 | Fether, Andrew J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65106 |
| 862. | 346598 | Wolfe, Timothy | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65129 |
| 863. | 346603 | Carter, Mark | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65134 |
| 864. | 346750 | Cook, Michael James | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65241 |
| 865. | 346798 | Smith, Bryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65318 |
| 866. | 346863 | Burr, Aaron J. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65383 |
| 867. | 346871 | Jimenez, David | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65391 |
| 868. | 346884 | Wynn, Danny | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65404 |
| 869. | 346896 | Mallett, Clinton | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65416 |
| 870. | 346900 | Morris, Charles Randall | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65420 |
| 871. | 346997 | Harmon, Jace | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65579 |
| 872. | 347016 | Guerra, Eric Michael | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65617 |
| 873. | 347024 | O'shea, Daniel P. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65633 |
| 874. | 347044 | Besancenez, Anthony Allen | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65668 |
| 875. | 347055 | Anderson, Clinton A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65453 |
| 876. | 347078 | Dixon, Anthony L. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65501 |
| 877. | 347112 | Mathews, Donta R | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65600 |
| 878. | 347120 | Matthews, Aaron | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-65586 |
| 879. | 347161 | Brice, Latoya G | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67160 |
| 880. | 347168 | Hammond, Ashley | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67167 |
| 881. | 347192 | Willis, Derek A. | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67191 |
| 882. | 347254 | Del Bosque, Daniel | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67253 |
| 883. | 347262 | McAllister, Kevin | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67261 |
| 884. | 347289 | Hays, Ryan | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67288 |
| 885. | 347291 | Bethea, Cochise | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67290 |
| 886. | 347325 | Armenta, Francisco | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67324 |
| 887. | 347340 | Jones, Roland | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67339 |
| 888. | 347343 | Molesky, John | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67342 |
| 889. | 347361 | Peddicord, Matthew | Aylstock, Witkin, Kreis & Overholtz, PLLC | 7:21-cv-67360 |
| 890. | 212307 | Grier, John | Bailey Cowan Heckaman PLLC | 8:20-cv-72323 |
| 891. | 222995 | Roberts, Jordan | Bailey Cowan Heckaman PLLC | 8:20-cv-74836 |
| 892. | 228988 | Hazelton, Michael | Bailey Cowan Heckaman PLLC | 8:20-cv-75472 |
| 893. | 229130 | Tolano, Matthew | Bailey Cowan Heckaman PLLC | 8:20-cv-79676 |
| 894. | 251524 | Upchurch, Jacob | Bailey Cowan Heckaman PLLC | 8:20-cv-94585 |
| 895. | 258713 | Ayala, Raymond | Bailey Cowan Heckaman PLLC | 9:20-cv-02994 |
| 896. | 311745 | Bell, Brandon | Bailey Cowan Heckaman PLLC | 7:21-cv-29088 |
| 897. | 311986 | Dewitt, Steven | Bailey Cowan Heckaman PLLC | 7:21-cv-29449 |
| 898. | 312331 | KALLIE, ANTHONY | Bailey Cowan Heckaman PLLC | 7:21-cv-29793 |
| 899. | 312489 | Mckoy, Jonathan | Bailey Cowan Heckaman PLLC | 7:21-cv-30150 |
| 900. | 312618 | Payne, Aaron | Bailey Cowan Heckaman PLLC | 7:21-cv-30303 |
| 901. | 312771 | Sanchez, Juan | Bailey Cowan Heckaman PLLC | 7:21-cv-30714 |
| 902. | 313223 | Bennett, Dominic | Bailey Cowan Heckaman PLLC | 7:21-cv-31682 |
| 903. | 313461 | Coil, Michael | Bailey Cowan Heckaman PLLC | 7:21-cv-31920 |
| 904. | 313784 | Fowler, Al | Bailey Cowan Heckaman PLLC | 7:21-cv-33036 |
| 905. | 313895 | Granger, Daniel R. | Bailey Cowan Heckaman PLLC | 7:21-cv-33269 |
| 906. | 314472 | Mcarver, Jeremiah | Bailey Cowan Heckaman PLLC | 7:21-cv-32681 |
| 907. | 315131 | Smith, Robert | Bailey Cowan Heckaman PLLC | 7:21-cv-33788 |
| 908. | 67042 | Cote, Josh P | Bernstein Liebhard LLP | 8:20-cv-12879 |
| 909. | 89837 | Kirkland, David L | Clark, Love & Hutson PLLC | 7:20-cv-21769 |
| 910. | 90123 | Garcia, Jesus | Clark, Love & Hutson PLLC | 7:20-cv-22302 |
| 911. | 309230 | Lewis, Roscoe | Clark, Love & Hutson PLLC | 7:21-cv-27714 |
| 912. | 107762 | Bitner, Joshua | Douglas & London | 7:20-cv-76526 |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 913. | 108210 | Cain, Chevy | Douglas & London | 7:20-cv-72577 |
| 914. | 108354 | Casteel, Jason | Douglas & London | 7:20-cv-73014 |
| 915. | 109222 | Dry, James | Douglas & London | 7:20-cv-77404 |
| 916. | 112302 | Messer, James | Douglas & London | 7:20-cv-77288 |
| 917. | 113861 | Rue, Brian | Douglas & London | 7:20-cv-80393 |
| 918. | 114312 | Smith, David | Douglas & London | 7:20-cv-79248 |
| 919. | 114960 | Truax, Brandon | Douglas & London | 7:20-cv-81315 |
| 920. | 115578 | Wolanczyk, Matthew | Douglas & London | 7:20-cv-82756 |
| 921. | 79833 | Martin, Dennis | Heninger Garrison Davis, LLC | 7:20-cv-54134 |
| 922. | 80351 | Ward, Ennis | Heninger Garrison Davis, LLC | 7:20-cv-55105 |
| 923. | 173861 | Carter, Dallas | Heninger Garrison Davis, LLC | 7:20-cv-64907 |
| 924. | 174021 | Pierce, Roger | Heninger Garrison Davis, LLC | 7:20-cv-65542 |
| 925. | 180391 | McCormack, Mitchell | Heninger Garrison Davis, LLC | 8:20-cv-18231 |
| 926. | 180584 | Stockslager, Michael | Heninger Garrison Davis, LLC | 8:20-cv-20652 |
| 927. | 201565 | ISAAC, STAFFON | Heninger Garrison Davis, LLC | 8:20-cv-55626 |
| 928. | 219843 | Allen, Damon | Heninger Garrison Davis, LLC | 8:20-cv-95158 |
| 929. | 220213 | Willey, Matt | Heninger Garrison Davis, LLC | 8:20-cv-96358 |
| 930. | 255930 | Young, John | Heninger Garrison Davis, LLC | 7:21-cv-37692 |
| 931. | 256121 | Jones, Gabriella | Heninger Garrison Davis, LLC | 7:21-cv-37963 |
| 932. | 265426 | De La Cruz, Gilberto | Heninger Garrison Davis, LLC | 7:21-cv-38338 |
| 933. | 265567 | Russell, Brent | Heninger Garrison Davis, LLC | 7:21-cv-38892 |
| 934. | 265573 | Zanfardino, Domenico | Heninger Garrison Davis, LLC | 7:21-cv-38898 |
| 935. | 265633 | Burke, Mike | Heninger Garrison Davis, LLC | 7:21-cv-38958 |
| 936. | 265964 | Brown, Antonio | Heninger Garrison Davis, LLC | 7:21-cv-39285 |
| 937. | 274919 | Williams-Calhoun, Latoya | Heninger Garrison Davis, LLC | 7:21-cv-44512 |
| 938. | 287254 | Fisher, James | Heninger Garrison Davis, LLC | 7:21-cv-40020 |
| 939. | 287365 | Bohannon, Brad | Heninger Garrison Davis, LLC | 7:21-cv-40127 |
| 940. | 299392 | Mikel, Ryan | Heninger Garrison Davis, LLC | 7:21-cv-40291 |
| 941. | 299655 | Ospina, Enrique | Heninger Garrison Davis, LLC | 7:21-cv-40814 |
| 942. | 299761 | Seawood, Gordon | Heninger Garrison Davis, LLC | 7:21-cv-40919 |
| 943. | 300034 | Pozarzycki, Shae | Heninger Garrison Davis, LLC | 7:21-cv-41411 |
| 944. | 300054 | Shigemura, Jonathan | Heninger Garrison Davis, LLC | 7:21-cv-41511 |
| 945. | 300269 | Coward, Darian | Heninger Garrison Davis, LLC | 7:21-cv-41775 |
| 946. | 300290 | Kery, Emanuel | Heninger Garrison Davis, LLC | 7:21-cv-41796 |
| 947. | 310254 | RATTRAY, ANDREW M | Heninger Garrison Davis, LLC | 7:21-cv-41048 |
| 948. | 310409 | Jackson, Kyle | Heninger Garrison Davis, LLC | 7:21-cv-41326 |
| 949. | 310590 | Collins, Christopher J | Heninger Garrison Davis, LLC | 7:21-cv-41838 |
| 950. | 310680 | Gilyard, Travis | Heninger Garrison Davis, LLC | 7:21-cv-42013 |
| 951. | 310763 | Estell, William | Heninger Garrison Davis, LLC | 7:21-cv-43139 |
| 952. | 310811 | Frink, Delanta | Heninger Garrison Davis, LLC | 7:21-cv-45475 |
| 953. | 310858 | Martin, Evelyn | Heninger Garrison Davis, LLC | 7:21-cv-45522 |
| 954. | 326116 | Matt, Robert | Heninger Garrison Davis, LLC | 7:21-cv-49892 |
| 955. | 331259 | Daly, Thomas | Heninger Garrison Davis, LLC | 7:21-cv-49408 |
| 956. | 331318 | Baumlin, Brett | Heninger Garrison Davis, LLC | 7:21-cv-49467 |
| 957. | 341380 | Leach, Anthony | Heninger Garrison Davis, LLC | 7:21-cv-62614 |
| 958. | 341427 | OWINGS, JOHN | Heninger Garrison Davis, LLC | 7:21-cv-62703 |
| 959. | 341465 | Philyaw, William | Heninger Garrison Davis, LLC | 7:21-cv-62772 |
| 960. | 134996 | Stoneburner, Daniel | Junell & Associates, PLLC | 7:20-cv-62790 |
| 961. | 135811 | YANDALL, JABAL | Junell & Associates, PLLC | 7:20-cv-63162 |
| 962. | 158004 | Leslie, Brigett | Junell & Associates, PLLC | 7:20-cv-65869 |
| 963. | 159333 | Solis, Alfredo | Junell & Associates, PLLC | 7:20-cv-67019 |
| 964. | 202915 | Shipman, Timothy | Junell & Associates, PLLC | 9:20-cv-04714 |
| 965. | 43097 | Aguirre, Jamie L | Keller Postman | 7:20-cv-57902 |
| 966. | 43166 | Angermeier, Bryan K | Keller Postman | 7:20-cv-58123 |
| 967. | 43469 | Breaker, Joshua | Keller Postman | 7:20-cv-59448 |
| 968. | 43494 | Brotnov, Brandon S | Keller Postman | 7:20-cv-59493 |
| 969. | 43606 | Camp, Walter | Keller Postman | 7:20-cv-44023 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 970. | 44014 | DiMarco, Timothy | Keller Postman | 7:20-cv-60695 |
| 971. | 44083 | Dyson, Edward | Keller Postman | 7:20-cv-60595 |
| 972. | 44439 | Gray, Bennie A | Keller Postman | 7:20-cv-61462 |
| 973. | 44605 | Harvey, John R | Keller Postman | 7:20-cv-61989 |
| 974. | 44787 | Huerta, Arthuro E | Keller Postman | 7:20-cv-61994 |
| 975. | 45055 | Kochen, Jeffrey M | Keller Postman | 7:20-cv-63530 |
| 976. | 45216 | LOPEZ, DANIEL J | Keller Postman | 7:20-cv-63754 |
| 977. | 45220 | Lopez Garcia, Fernando J | Keller Postman | 7:20-cv-63758 |
| 978. | 45229 | Love, Estelle | Keller Postman | 7:20-cv-63766 |
| 979. | 45421 | McMillan, Samuel F | Keller Postman | 7:20-cv-64387 |
| 980. | 45508 | Miranda, Arthur R | Keller Postman | 7:20-cv-64639 |
| 981. | 46165 | Ross, Anthony | Keller Postman | 7:20-cv-70282 |
| 982. | 46246 | Scammon, Richard | Keller Postman | 7:20-cv-70423 |
| 983. | 46503 | STIDHAM, SETH M | Keller Postman | 7:20-cv-70808 |
| 984. | 46603 | Tennille, James G | Keller Postman | 7:20-cv-75126 |
| 985. | 46990 | Williford, Mark | Keller Postman | 7:20-cv-76114 |
| 986. | 94802 | Isbell, Dustin | Keller Postman | 7:20-cv-67234 |
| 987. | 136722 | Pettit, Aaron | Keller Postman | 8:20-cv-37264 |
| 988. | 136975 | Watson, Carl | Keller Postman | 8:20-cv-38499 |
| 989. | 137633 | Villalobos, Jesus | Keller Postman | 8:20-cv-38133 |
| 990. | 138270 | Escobar, Pedro | Keller Postman | 8:20-cv-48823 |
| 991. | 138297 | Long, Randall | Keller Postman | 8:20-cv-48878 |
| 992. | 138319 | Smith, Raymond | Keller Postman | 8:20-cv-48924 |
| 993. | 138496 | Braunstein, Sean | Keller Postman | 8:20-cv-37309 |
| 994. | 177777 | Johnson, Joshua | Keller Postman | 7:20-cv-80704 |
| 995. | 212574 | Kallabat, Majed | Keller Postman | 8:20-cv-57655 |
| 996. | 222734 | Buchanan, Joseph | Keller Postman | 8:20-cv-65216 |
| 997. | 234880 | Lombardo, Nicholas | Keller Postman | 8:20-cv-84041 |
| 998. | 234944 | Breckey, Geordan | Keller Postman | 8:20-cv-84149 |
| 999. | 235135 | Miller, Devin | Keller Postman | 8:20-cv-84554 |
| 1000. | 235165 | PARADISE, PAUL | Keller Postman | 8:20-cv-84624 |
| 1001. | 235240 | Stroman, Johnny | Keller Postman | 8:20-cv-85539 |
| 1002. | 235388 | Oliver, Jesse Ray | Keller Postman | 8:20-cv-75046 |
| 1003. | 235400 | Boyle, Brandon | Keller Postman | 8:20-cv-86302 |
| 1004. | 235404 | Maldonado, Ferdinand Quiles | Keller Postman | 8:20-cv-86311 |
| 1005. | 235503 | Hinchey, Samantha | Keller Postman | 8:20-cv-86465 |
| 1006. | 235678 | Santos, Jose Angel | Keller Postman | 8:20-cv-88545 |
| 1007. | 235846 | Taylor, John | Keller Postman | 8:20-cv-82563 |
| 1008. | 236123 | Collins, Janet R | Keller Postman | 8:20-cv-83860 |
| 1009. | 236426 | Woods, Ricky | Keller Postman | 8:20-cv-85245 |
| 1010. | 236757 | Wilson, Jeffrey | Keller Postman | 8:20-cv-88813 |
| 1011. | 236763 | CARTER, DEBRA | Keller Postman | 8:20-cv-88825 |
| 1012. | 236793 | Sanchez, Jorge | Keller Postman | 8:20-cv-88879 |
| 1013. | 236871 | ZAYAS MARTINEZ, REYNALDO | Keller Postman | 8:20-cv-89076 |
| 1014. | 236978 | Lingerfelt, Lee | Keller Postman | 8:20-cv-83716 |
| 1015. | 237031 | Kyere, Andrews Paa Kwesi | Keller Postman | 8:20-cv-83819 |
| 1016. | 237141 | FISHER, SEAN S | Keller Postman | 8:20-cv-83951 |
| 1017. | 242405 | ARMENDARIZ, MIGUEL | Keller Postman | 8:20-cv-89248 |
| 1018. | 242420 | Blanton, Johnathan | Keller Postman | 8:20-cv-89263 |
| 1019. | 242461 | Ferguson, Christopher James | Keller Postman | 8:20-cv-89304 |
| 1020. | 242585 | Harris, Keenan Burnell | Keller Postman | 8:20-cv-89428 |
| 1021. | 242760 | O'Hara, Liam J | Keller Postman | 8:20-cv-89589 |
| 1022. | 242784 | Pettit, Gregory L | Keller Postman | 8:20-cv-89777 |
| 1023. | 242824 | Swan, Ryan Christopher | Keller Postman | 8:20-cv-89817 |
| 1024. | 242840 | Sigrist, Matthew T | Keller Postman | 8:20-cv-89833 |
| 1025. | 242851 | Spencer, Logan Jay | Keller Postman | 8:20-cv-85902 |
| 1026. | 248401 | Harrington, Christopher D | Keller Postman | 9:20-cv-02256 |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1027. | 248632 | Springer, Tracey | Keller Postman | 9:20-cv-02692 |
| 1028. | 248670 | White, Quentin D | Keller Postman | 9:20-cv-02730 |
| 1029. | 261678 | Willis, Dwyane | Keller Postman | 9:20-cv-03585 |
| 1030. | 261682 | Cuyler, Darrien V. | Keller Postman | 9:20-cv-03592 |
| 1031. | 261711 | Rivera, Jose A. | Keller Postman | 9:20-cv-04081 |
| 1032. | 261794 | Tumbleston, Lester Carson | Keller Postman | 9:20-cv-04164 |
| 1033. | 261873 | Wonderful, Ricardo | Keller Postman | 9:20-cv-04243 |
| 1034. | 261903 | Malone, Donald Q. | Keller Postman | 9:20-cv-04278 |
| 1035. | 261969 | Goodin, Gregory Dale | Keller Postman | 9:20-cv-04491 |
| 1036. | 303785 | Burkett, Michael | Keller Postman | 7:21-cv-23332 |
| 1037. | 303819 | McPhee, David | Keller Postman | 7:21-cv-23366 |
| 1038. | 303835 | Root, Apryl | Keller Postman | 7:21-cv-23382 |
| 1039. | 305885 | Cross, Christopher | Keller Postman | 7:21-cv-23846 |
| 1040. | 305899 | Foster, Daja ChaNel | Keller Postman | 7:21-cv-23860 |
| 1041. | 308721 | Mosley, Christopher Desean | Keller Postman | 7:21-cv-26842 |
| 1042. | 310027 | Crawford, Stephen | Keller Postman | 7:21-cv-28400 |
| 1043. | 310070 | Slaughter, Terrance James | Keller Postman | 7:21-cv-28443 |
| 1044. | 319958 | Stokes, Antonio Perfecto | Keller Postman | 7:21-cv-36645 |
| 1045. | 323493 | Tillery, Lamont | Keller Postman | 7:21-cv-38485 |
| 1046. | 323612 | Tsotigh, Patrick | Keller Postman | 7:21-cv-38749 |
| 1047. | 325067 | Hart, Aaron | Keller Postman | 7:21-cv-39842 |
| 1048. | 325123 | Marshall, James | Keller Postman | 7:21-cv-39898 |
| 1049. | 325482 | Thomas, Jeremy | Keller Postman | 7:21-cv-40410 |
| 1050. | 326284 | WALKER, WILLIAM | Keller Postman | 7:21-cv-44374 |
| 1051. | 326298 | Scoglio, William Anthony | Keller Postman | 7:21-cv-44388 |
| 1052. | 329922 | Hagstrom, Maeson D. | Keller Postman | 7:21-cv-46936 |
| 1053. | 329937 | Dankert, Lindsey May | Keller Postman | 7:21-cv-46951 |
| 1054. | 329952 | ARROYO, RAFAEL | Keller Postman | 7:21-cv-46966 |
| 1055. | 330014 | Kirkpatrick, Anthony | Keller Postman | 7:21-cv-47028 |
| 1056. | 332444 | Scott, Jay Junior | Keller Postman | 7:21-cv-49847 |
| 1057. | 341700 | Ball, Labraske | Keller Postman | 7:21-cv-61772 |
| 1058. | 341725 | Bayless, John | Keller Postman | 7:21-cv-61797 |
| 1059. | 341848 | Cannon, Jonathan David | Keller Postman | 7:21-cv-59993 |
| 1060. | 341951 | Criner, Garcia | Keller Postman | 7:21-cv-60197 |
| 1061. | 341996 | Diaz, Anthony | Keller Postman | 7:21-cv-60295 |
| 1062. | 342078 | FISHER, BRANDON | Keller Postman | 7:21-cv-60450 |
| 1063. | 342327 | Hudson, Jacob | Keller Postman | 7:21-cv-60958 |
| 1064. | 342383 | Joiner, Charles | Keller Postman | 7:21-cv-61073 |
| 1065. | 342636 | Messner, Chester | Keller Postman | 7:21-cv-61358 |
| 1066. | 342642 | Miles, Karentina | Keller Postman | 7:21-cv-61364 |
| 1067. | 342671 | Montes, Joseph R. | Keller Postman | 7:21-cv-61393 |
| 1068. | 343015 | Shaneyfelt, Michael Anthony | Keller Postman | 7:21-cv-62090 |
| 1069. | 343058 | Smith, Erica | Keller Postman | 7:21-cv-62133 |
| 1070. | 343112 | Stout, Scott | Keller Postman | 7:21-cv-62187 |
| 1071. | 343174 | Tricou, Joseph Chester | Keller Postman | 7:21-cv-62249 |
| 1072. | 343295 | Williams, Christopher | Keller Postman | 7:21-cv-62372 |
| 1073. | 343433 | Varnell, Eric | Keller Postman | 7:21-cv-62608 |
| 1074. | 343442 | Sablan, Gregorio M. | Keller Postman | 7:21-cv-62629 |
| 1075. | 343544 | Baldazotes, Rolito C. | Keller Postman | 7:21-cv-62854 |
| 1076. | 345913 | Mckinney, Dewayne | Keller Postman | 7:21-cv-64489 |
| 1077. | 5132 | MCMAHON, STEVEN | Morgan & Morgan | 8:20-cv-20978 |
| 1078. | 258251 | Judd, Daniel | Morgan & Morgan | 9:20-cv-01337 |
| 1079. | 259870 | Kingsbury, Jeffrey | Morgan & Morgan | 9:20-cv-09473 |
| 1080. | 301280 | Kern, Nicholas Patrick | Morgan & Morgan | 7:21-cv-21970 |
| 1081. | 317194 | Morris, William | Morgan & Morgan | 7:21-cv-34828 |
| 1082. | 326744 | Collins, Chad | Morgan & Morgan | 7:21-cv-51972 |
| 1083. | 326819 | Gardner, Michael | Morgan & Morgan | 7:21-cv-52047 |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1084. | 327083 | Smith, Brandi | Morgan & Morgan | 7:21-cv-52580 |
| 1085. | 344693 | McCoy, Gloria | Morgan & Morgan | 7:21-cv-66670 |
| 1086. | 344786 | Serrato, Edgar | Morgan & Morgan | 7:21-cv-66851 |
| 1087. | 51141 | Longdon, Kenneth | Mostyn Law | 7:20-cv-93486 |
| 1088. | 51210 | Sydnor, Keith | Mostyn Law | 7:20-cv-93799 |
| 1089. | 51375 | Lopez, Andres | Mostyn Law | 7:20-cv-94791 |
| 1090. | 51525 | McKenney, Sean | Mostyn Law | 7:20-cv-95277 |
| 1091. | 51622 | Lafayette, Eric | Mostyn Law | 7:20-cv-95770 |
| 1092. | 51636 | MOODY, MICHAEL | Mostyn Law | 7:20-cv-95840 |
| 1093. | 51663 | Mendezgasca, Leonel | Mostyn Law | 7:20-cv-95961 |
| 1094. | 51680 | Enamoradoayala, Ever | Mostyn Law | 7:20-cv-96046 |
| 1095. | 51719 | Guinn, Nicholas | Mostyn Law | 7:20-cv-96212 |
| 1096. | 51783 | McGallion, Bradley | Mostyn Law | 7:20-cv-86402 |
| 1097. | 51821 | Mierzwik, Amy | Mostyn Law | 7:20-cv-86483 |
| 1098. | 51840 | Butler, Bryce | Mostyn Law | 7:20-cv-86514 |
| 1099. | 51978 | Jacobs, Shawna | Mostyn Law | 7:20-cv-86990 |
| 1100. | 52043 | Ainsworth, Patrick | Mostyn Law | 7:20-cv-86564 |
| 1101. | 52199 | Rodriguez, Blanca | Mostyn Law | 7:20-cv-87046 |
| 1102. | 52203 | Mantei, Matthew | Mostyn Law | 7:20-cv-87054 |
| 1103. | 52230 | Verhoff, Joshua | Mostyn Law | 7:20-cv-87106 |
| 1104. | 52243 | Shackleford, Tad | Mostyn Law | 7:20-cv-87131 |
| 1105. | 52279 | Vu, Danny | Mostyn Law | 7:20-cv-87197 |
| 1106. | 126954 | Smith, Jimmy | Mostyn Law | 7:20-cv-98202 |
| 1107. | 126970 | Velazquez-Collazo, Edwin | Mostyn Law | 7:20-cv-98281 |
| 1108. | 126981 | Whitson, Jason | Mostyn Law | 7:20-cv-98329 |
| 1109. | 127002 | Benoit, Tiffanie | Mostyn Law | 8:20-cv-00220 |
| 1110. | 167741 | Aguilar-Fuentees, Manhes E | Mostyn Law | 8:20-cv-02464 |
| 1111. | 167839 | Carter, Robert | Mostyn Law | 8:20-cv-03386 |
| 1112. | 167843 | Castillo, Oscar | Mostyn Law | 8:20-cv-03403 |
| 1113. | 167984 | Geyser, Charles | Mostyn Law | 8:20-cv-00063 |
| 1114. | 168094 | Knauss, Karl | Mostyn Law | 8:20-cv-00949 |
| 1115. | 168117 | Locklear, John | Mostyn Law | 8:20-cv-00996 |
| 1116. | 168169 | McClenton, Dwayne | Mostyn Law | 8:20-cv-01131 |
| 1117. | 168193 | Miller, John | Mostyn Law | 8:20-cv-01184 |
| 1118. | 168249 | Piereckdesa, Renato | Mostyn Law | 8:20-cv-01793 |
| 1119. | 168337 | Smith, Larissa | Mostyn Law | 8:20-cv-02022 |
| 1120. | 168362 | Temple, Mark | Mostyn Law | 8:20-cv-02104 |
| 1121. | 168457 | Worthy, Lavell | Mostyn Law | 8:20-cv-02457 |
| 1122. | 181543 | Glynn, Robert | Mostyn Law | 8:20-cv-03231 |
| 1123. | 181677 | Norman, Linda | Mostyn Law | 8:20-cv-03720 |
| 1124. | 181808 | Walker, Sarnia | Mostyn Law | 8:20-cv-04663 |
| 1125. | 200108 | ALLEN, JAMES | Mostyn Law | 8:20-cv-42705 |
| 1126. | 200185 | Davis, Charley | Mostyn Law | 8:20-cv-43002 |
| 1127. | 200342 | Robinson, Brandon | Mostyn Law | 8:20-cv-43580 |
| 1128. | 200344 | Rubalcava, Christopher | Mostyn Law | 8:20-cv-43586 |
| 1129. | 254764 | Williams, Mack | Mostyn Law | 8:20-cv-97486 |
| 1130. | 254813 | PEREZ, TIMOTHY | Mostyn Law | 8:20-cv-97577 |
| 1131. | 254828 | Deckert, Brian | Mostyn Law | 8:20-cv-97592 |
| 1132. | 254843 | Olivarria Perot, Jose | Mostyn Law | 8:20-cv-97607 |
| 1133. | 254858 | Burkes, Jason | Mostyn Law | 8:20-cv-97622 |
| 1134. | 277448 | Harrell, Jimmie | Mostyn Law | 9:20-cv-18836 |
| 1135. | 277482 | Velazquez, Frankie | Mostyn Law | 9:20-cv-18870 |
| 1136. | 277483 | Villalpando, Andrew | Mostyn Law | 9:20-cv-18871 |
| 1137. | 299281 | Guzman, Gerson | Mostyn Law | 7:21-cv-51834 |
| 1138. | 345975 | Holland, Lucretia | Mostyn Law | 7:21-cv-64734 |
| 1139. | 243632 | Allwood, Joseph | Nabers Law Firm, PLLC | 8:20-cv-90735 |
| 1140. | 243675 | Belcher, Kevin | Nabers Law Firm, PLLC | 8:20-cv-90778 |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1141. | 243708 | Brown, Kenneth | Nabers Law Firm, PLLC | 8:20-cv-90811 |
| 1142. | 243765 | CHIH, SAMUEL | Nabers Law Firm, PLLC | 8:20-cv-90868 |
| 1143. | 243801 | Daly, Michael | Nabers Law Firm, PLLC | 8:20-cv-90904 |
| 1144. | 243805 | Davis, Trachswan | Nabers Law Firm, PLLC | 8:20-cv-90908 |
| 1145. | 243815 | DAVIS, JASON | Nabers Law Firm, PLLC | 8:20-cv-90918 |
| 1146. | 243900 | FRANKLIN, DEREK | Nabers Law Firm, PLLC | 8:20-cv-91003 |
| 1147. | 243942 | Grafton, Darrell | Nabers Law Firm, PLLC | 8:20-cv-91045 |
| 1148. | 243950 | Green, Shaun | Nabers Law Firm, PLLC | 8:20-cv-91053 |
| 1149. | 243981 | HEBERT, JEFFREY | Nabers Law Firm, PLLC | 8:20-cv-89463 |
| 1150. | 244004 | HILL, WARREN | Nabers Law Firm, PLLC | 8:20-cv-89486 |
| 1151. | 244018 | HOSTETLER, CHAD | Nabers Law Firm, PLLC | 8:20-cv-89500 |
| 1152. | 244048 | Johnson, Courtney | Nabers Law Firm, PLLC | 8:20-cv-89529 |
| 1153. | 244213 | Michelson, Peter | Nabers Law Firm, PLLC | 8:20-cv-90326 |
| 1154. | 244231 | Moore, Calvin | Nabers Law Firm, PLLC | 8:20-cv-90368 |
| 1155. | 244257 | Newland, David | Nabers Law Firm, PLLC | 8:20-cv-90429 |
| 1156. | 244271 | O'REAR, RYAN | Nabers Law Firm, PLLC | 8:20-cv-90462 |
| 1157. | 244333 | Ramirez, Jason | Nabers Law Firm, PLLC | 8:20-cv-91248 |
| 1158. | 244356 | Rivera, Daniel | Nabers Law Firm, PLLC | 8:20-cv-91307 |
| 1159. | 244425 | Siler, Janeen | Nabers Law Firm, PLLC | 8:20-cv-91427 |
| 1160. | 244512 | TUCKER, CHRISTOPHER | Nabers Law Firm, PLLC | 8:20-cv-92008 |
| 1161. | 244562 | White, Samuel | Nabers Law Firm, PLLC | 8:20-cv-93203 |
| 1162. | 244605 | Zuniga, Fabian | Nabers Law Firm, PLLC | 8:20-cv-93352 |
| 1163. | 244614 | Baker, Robert | Nabers Law Firm, PLLC | 8:20-cv-93372 |
| 1164. | 264001 | Hall, James | Nabers Law Firm, PLLC | 9:20-cv-04420 |
| 1165. | 264023 | Locke, Robert C. | Nabers Law Firm, PLLC | 9:20-cv-04442 |
| 1166. | 264039 | Ortega, Dahlila J. | Nabers Law Firm, PLLC | 9:20-cv-05527 |
| 1167. | 264055 | Simpson, Collins B. | Nabers Law Firm, PLLC | 9:20-cv-05568 |
| 1168. | 286779 | Torres, Aasim | Nabers Law Firm, PLLC | 7:21-cv-09694 |
| 1169. | 291335 | Baxter, James Wardell | Nabers Law Firm, PLLC | 7:21-cv-11862 |
| 1170. | 291344 | Beukeman, James | Nabers Law Firm, PLLC | 7:21-cv-11871 |
| 1171. | 291360 | Bryant, Laquita | Nabers Law Firm, PLLC | 7:21-cv-11887 |
| 1172. | 291435 | Domenech, Kansas H. | Nabers Law Firm, PLLC | 7:21-cv-11962 |
| 1173. | 291616 | May, Anthony Wayne | Nabers Law Firm, PLLC | 7:21-cv-12144 |
| 1174. | 291631 | Millheiser, James C. | Nabers Law Firm, PLLC | 7:21-cv-12159 |
| 1175. | 291699 | Read, Ryan | Nabers Law Firm, PLLC | 7:21-cv-12227 |
| 1176. | 291702 | Restivo, Michael Dylan | Nabers Law Firm, PLLC | 7:21-cv-12230 |
| 1177. | 292401 | Simmons, Rafaeil | Nabers Law Firm, PLLC | 7:21-cv-12827 |
| 1178. | 292418 | Villanova, Jon F. | Nabers Law Firm, PLLC | 7:21-cv-12844 |
| 1179. | 296438 | Bell, Daniel | Nabers Law Firm, PLLC | 7:21-cv-14410 |
| 1180. | 296460 | BIERENDAY, PATRICK | Nabers Law Firm, PLLC | 7:21-cv-14432 |
| 1181. | 296469 | Blackmon, Marcus | Nabers Law Firm, PLLC | 7:21-cv-14441 |
| 1182. | 296544 | Brown, Henry | Nabers Law Firm, PLLC | 7:21-cv-14541 |
| 1183. | 296557 | Brunelle, Todd | Nabers Law Firm, PLLC | 7:21-cv-14554 |
| 1184. | 296612 | Capace, Jeffrey M. | Nabers Law Firm, PLLC | 7:21-cv-14609 |
| 1185. | 296617 | Carr, Christopher | Nabers Law Firm, PLLC | 7:21-cv-14614 |
| 1186. | 296624 | Cash, Johndavid | Nabers Law Firm, PLLC | 7:21-cv-14621 |
| 1187. | 296632 | Castner, Adam | Nabers Law Firm, PLLC | 7:21-cv-14629 |
| 1188. | 296637 | Cech, Tony | Nabers Law Firm, PLLC | 7:21-cv-14634 |
| 1189. | 296662 | Clark, Christopher | Nabers Law Firm, PLLC | 7:21-cv-14659 |
| 1190. | 296745 | Crow, Jerry | Nabers Law Firm, PLLC | 7:21-cv-14742 |
| 1191. | 296806 | Dempsey, Henry | Nabers Law Firm, PLLC | 7:21-cv-14803 |
| 1192. | 296812 | Devillier, Frank | Nabers Law Firm, PLLC | 7:21-cv-14809 |
| 1193. | 296880 | Elliott, Jimmy | Nabers Law Firm, PLLC | 7:21-cv-14877 |
| 1194. | 296894 | EUBANKS, KENDRICK | Nabers Law Firm, PLLC | 7:21-cv-14891 |
| 1195. | 296997 | Garrett, David | Nabers Law Firm, PLLC | 7:21-cv-15114 |
| 1196. | 296998 | GARVIN, JOE CARL | Nabers Law Firm, PLLC | 7:21-cv-15116 |
| 1197. | 297030 | Glaspie, Tyrone | Nabers Law Firm, PLLC | 7:21-cv-15183 |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1198. | 297085 | Gunnell, Teressa | Nabers Law Firm, PLLC | 7:21-cv-15297 |
| 1199. | 297148 | Helton, Jonathan Michael | Nabers Law Firm, PLLC | 7:21-cv-15428 |
| 1200. | 297152 | Henderson, Gerald | Nabers Law Firm, PLLC | 7:21-cv-15436 |
| 1201. | 297156 | Henning, David | Nabers Law Firm, PLLC | 7:21-cv-15444 |
| 1202. | 297175 | Hidrogo, Logan James | Nabers Law Firm, PLLC | 7:21-cv-15483 |
| 1203. | 297320 | Jones, Edward Jimmy | Nabers Law Firm, PLLC | 7:21-cv-16187 |
| 1204. | 297327 | JONES, MARQUIS | Nabers Law Firm, PLLC | 7:21-cv-16194 |
| 1205. | 297346 | Karnes, Patrick | Nabers Law Firm, PLLC | 7:21-cv-16213 |
| 1206. | 297382 | Krause, Greg | Nabers Law Firm, PLLC | 7:21-cv-16249 |
| 1207. | 297431 | Legree, Derrick | Nabers Law Firm, PLLC | 7:21-cv-16298 |
| 1208. | 297432 | Lehmann, Leslie | Nabers Law Firm, PLLC | 7:21-cv-16299 |
| 1209. | 297509 | Manuel, Tanishka Esther | Nabers Law Firm, PLLC | 7:21-cv-15094 |
| 1210. | 297535 | Masters, Joseph | Nabers Law Firm, PLLC | 7:21-cv-15148 |
| 1211. | 297565 | McKean, Robert | Nabers Law Firm, PLLC | 7:21-cv-15205 |
| 1212. | 297591 | Michelet, Ilaire | Nabers Law Firm, PLLC | 7:21-cv-15255 |
| 1213. | 297620 | Moen, Brian | Nabers Law Firm, PLLC | 7:21-cv-15311 |
| 1214. | 297628 | Montgomery, Everett | Nabers Law Firm, PLLC | 7:21-cv-15327 |
| 1215. | 297692 | Nguyen, Phong | Nabers Law Firm, PLLC | 7:21-cv-15451 |
| 1216. | 297784 | Perry, Michael | Nabers Law Firm, PLLC | 7:21-cv-15574 |
| 1217. | 297805 | Pitman, Joshua Lee | Nabers Law Firm, PLLC | 7:21-cv-15595 |
| 1218. | 297843 | Pruitt, Nigel | Nabers Law Firm, PLLC | 7:21-cv-15633 |
| 1219. | 297857 | Rajovich, Richard | Nabers Law Firm, PLLC | 7:21-cv-15647 |
| 1220. | 297877 | Reece, Steven | Nabers Law Firm, PLLC | 7:21-cv-15712 |
| 1221. | 297880 | Regalo, Anthony Louis | Nabers Law Firm, PLLC | 7:21-cv-15715 |
| 1222. | 298051 | Seiffert, David | Nabers Law Firm, PLLC | 7:21-cv-15886 |
| 1223. | 298107 | Smith, Donald | Nabers Law Firm, PLLC | 7:21-cv-15942 |
| 1224. | 298187 | Sullivan, Morgan | Nabers Law Firm, PLLC | 7:21-cv-16102 |
| 1225. | 298234 | Thomas, Michael L. | Nabers Law Firm, PLLC | 7:21-cv-16454 |
| 1226. | 298249 | Tompkins, Jonathan William | Nabers Law Firm, PLLC | 7:21-cv-16469 |
| 1227. | 298253 | Touchette, Kirby | Nabers Law Firm, PLLC | 7:21-cv-16473 |
| 1228. | 298353 | Wells, Ryan | Nabers Law Firm, PLLC | 7:21-cv-16573 |
| 1229. | 298397 | Williams, Michael | Nabers Law Firm, PLLC | 7:21-cv-16617 |
| 1230. | 298400 | Williams, Wille | Nabers Law Firm, PLLC | 7:21-cv-16620 |
| 1231. | 298422 | Woods, Shantavia | Nabers Law Firm, PLLC | 7:21-cv-16642 |
| 1232. | 301862 | Branch, Patrick Codaryl | Nabers Law Firm, PLLC | 7:21-cv-22507 |
| 1233. | 301901 | Cooper, Leeron | Nabers Law Firm, PLLC | 7:21-cv-22546 |
| 1234. | 301902 | Corby, Gregory J. | Nabers Law Firm, PLLC | 7:21-cv-22547 |
| 1235. | 302081 | Morales, Federico Javier | Nabers Law Firm, PLLC | 7:21-cv-22726 |
| 1236. | 302166 | Shaw, Michael Steven | Nabers Law Firm, PLLC | 7:21-cv-22811 |
| 1237. | 302200 | Turner, Eric W. | Nabers Law Firm, PLLC | 7:21-cv-22845 |
| 1238. | 302203 | Vallejo, Luis Enrique | Nabers Law Firm, PLLC | 7:21-cv-22848 |
| 1239. | 302216 | Wall, David Tristan | Nabers Law Firm, PLLC | 7:21-cv-22861 |
| 1240. | 305985 | Anderson, Jackie (Jaclyn) Nicole | Nabers Law Firm, PLLC | 7:21-cv-25551 |
| 1241. | 306079 | Cox, Taylor | Nabers Law Firm, PLLC | 7:21-cv-25645 |
| 1242. | 306199 | Hernandez, Keith | Nabers Law Firm, PLLC | 7:21-cv-25765 |
| 1243. | 306213 | Horsfall, Christopher Paul | Nabers Law Firm, PLLC | 7:21-cv-25779 |
| 1244. | 306255 | Lane, John M. | Nabers Law Firm, PLLC | 7:21-cv-25821 |
| 1245. | 306333 | Nelson, Jefferino T. | Nabers Law Firm, PLLC | 7:21-cv-25899 |
| 1246. | 306356 | Perez, Marcus Allen | Nabers Law Firm, PLLC | 7:21-cv-25922 |
| 1247. | 306419 | Scott, Joseph Daniel | Nabers Law Firm, PLLC | 7:21-cv-25985 |
| 1248. | 306470 | Thompson, Octavius Lamar | Nabers Law Firm, PLLC | 7:21-cv-26036 |
| 1249. | 318028 | Bridges, Mario A. | Nabers Law Firm, PLLC | 7:21-cv-35805 |
| 1250. | 318055 | CHANDLER, BARRY J | Nabers Law Firm, PLLC | 7:21-cv-34978 |
| 1251. | 318162 | GILLIAM, DERNELL L | Nabers Law Firm, PLLC | 7:21-cv-35079 |
| 1252. | 318189 | Hallinan, Nick | Nabers Law Firm, PLLC | 7:21-cv-35106 |
| 1253. | 318290 | Luckey, Valarie Celeste | Nabers Law Firm, PLLC | 7:21-cv-35253 |
| 1254. | 318330 | Miller, Kenyon E | Nabers Law Firm, PLLC | 7:21-cv-35286 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1255. | 318400 | Riches, Jonathan Lee | Nabers Law Firm, PLLC | 7:21-cv-35353 |
| 1256. | 318497 | White, Kendall Alan | Nabers Law Firm, PLLC | 7:21-cv-35438 |
| 1257. | 322493 | Christie, Christin S. | Nabers Law Firm, PLLC | 7:21-cv-42729 |
| 1258. | 322515 | Cowan, Jonathan G | Nabers Law Firm, PLLC | 7:21-cv-42751 |
| 1259. | 322531 | DANIELS, WILLIAM E. | Nabers Law Firm, PLLC | 7:21-cv-42767 |
| 1260. | 322601 | Garcia, Matthew | Nabers Law Firm, PLLC | 7:21-cv-42837 |
| 1261. | 322617 | Giraldo, Christain S. | Nabers Law Firm, PLLC | 7:21-cv-42853 |
| 1262. | 322657 | HARSH, VANESSA | Nabers Law Firm, PLLC | 7:21-cv-42892 |
| 1263. | 322738 | Kiluwe, Douglas L. | Nabers Law Firm, PLLC | 7:21-cv-42973 |
| 1264. | 322815 | Mayes, Kenyatto A | Nabers Law Firm, PLLC | 7:21-cv-43050 |
| 1265. | 322847 | Moss, Frederick S. | Nabers Law Firm, PLLC | 7:21-cv-43083 |
| 1266. | 322892 | Peterson, Samuel | Nabers Law Firm, PLLC | 7:21-cv-43128 |
| 1267. | 322900 | Pimentel, Fausto | Nabers Law Firm, PLLC | 7:21-cv-43136 |
| 1268. | 322911 | PRICE, CHRISTOPHER | Nabers Law Firm, PLLC | 7:21-cv-43156 |
| 1269. | 322939 | Matejka, Shawn Riva | Nabers Law Firm, PLLC | 7:21-cv-43608 |
| 1270. | 322981 | SANCHEZ, DOMINIC L | Nabers Law Firm, PLLC | 7:21-cv-43650 |
| 1271. | 323006 | Simmons, Bryant | Nabers Law Firm, PLLC | 7:21-cv-43675 |
| 1272. | 323050 | Swindle, Corey Michael | Nabers Law Firm, PLLC | 7:21-cv-43719 |
| 1273. | 323089 | Vincent, John Zachary | Nabers Law Firm, PLLC | 7:21-cv-43758 |
| 1274. | 323134 | Williams, Malik | Nabers Law Firm, PLLC | 7:21-cv-44036 |
| 1275. | 323164 | YEZAK, SEBASTIAN RAIN | Nabers Law Firm, PLLC | 7:21-cv-44066 |
| 1276. | 28356 | MORENO, MARCO | Pulaski Law Firm, PLLC | 7:20-cv-03926 |
| 1277. | 158515 | Lawrence, George | Pulaski Law Firm, PLLC | 7:20-cv-35161 |
| 1278. | 159967 | Roy, Mark | Pulaski Law Firm, PLLC | 8:20-cv-45854 |
| 1279. | 201054 | Hegdahl, Geoff | Pulaski Law Firm, PLLC | 8:20-cv-47038 |
| 1280. | 288849 | Roberts, Rawle | Pulaski Law Firm, PLLC | 7:21-cv-11256 |
| 1281. | 273776 | Salazar, Joseph | Seeger Weiss LLP | 9:20-cv-14939 |
| 1282. | 273905 | Taylor, Mark | Shunnarah Injury Lawyers, PC | 9:20-cv-16219 |
| 1283. | 334653 | HESTER, CHRISTOPHER WILLIAM | Shunnarah Vail Trial Attorneys, P.C. | 7:21-cv-54831 |
| 1284. | 54862 | CLAXTON, SAMUEL | The Gori Law Firm, P.C. | 7:20-cv-08120 |
| 1285. | 58901 | CAIN, WHITTNEY | The Gori Law Firm, P.C. | 7:20-cv-11466 |
| 1286. | 59270 | GEARHART, RANDY | The Gori Law Firm, P.C. | 7:20-cv-14119 |
| 1287. | 59685 | KERVER, KYLE | The Gori Law Firm, P.C. | 7:20-cv-09128 |
| 1288. | 192121 | KEMPF, JEREMY | The Gori Law Firm, P.C. | 8:20-cv-26929 |
| 1289. | 219636 | Carapella, Dominic | The Gori Law Firm, P.C. | 8:20-cv-60879 |
| 1290. | 248822 | LOCKHART, DAVID | The Gori Law Firm, P.C. | 8:20-cv-91788 |
| 1291. | 249036 | GUERRERO, KRISTEN | The Gori Law Firm, P.C. | 8:20-cv-92102 |
| 1292. | 260090 | MARLOW, WILLIAM COE | The Gori Law Firm, P.C. | 9:20-cv-01759 |
| 1293. | 293704 | CARTAGENA, EDGARDO | The Gori Law Firm, P.C. | 7:21-cv-14082 |
| 1294. | 329557 | TENHOPEN, CHAD | The Gori Law Firm, P.C. | 7:21-cv-50122 |
| 1295. | 329636 | Averill, Adam | The Gori Law Firm, P.C. | 7:21-cv-50270 |
| 1296. | 329759 | Falmngar, Francis | The Gori Law Firm, P.C. | 7:21-cv-50420 |
| 1297. | 329863 | Wint, Miguel | The Gori Law Firm, P.C. | 7:21-cv-46877 |
| 1298. | 330134 | Ivey, Anna J. | The Gori Law Firm, P.C. | 7:21-cv-47053 |
| 1299. | 150806 | Langston, Dante | Thomas J Henry | 7:20-cv-32445 |
| 1300. | 151033 | MAYPOLE, EUGENE | Thomas J Henry | 7:20-cv-33184 |
| 1301. | 152016 | Stonecypher, Edward | Thomas J Henry | 7:20-cv-33825 |
| 1302. | 152220 | Vaughn, Timothy | Thomas J Henry | 7:20-cv-34589 |
| 1303. | 192450 | Lucius, Shawn | Thomas J Henry | 8:20-cv-27133 |
| 1304. | 204283 | Rapu, Ifeanyi | Thomas J Henry | 8:20-cv-44836 |
| 1305. | 209544 | Vega, Emmanuel | Thomas J Henry | 8:20-cv-54669 |
| 1306. | 221337 | Courville, Emily | Thomas J Henry | 8:20-cv-76992 |
| 1307. | 221525 | Lene, James | Thomas J Henry | 8:20-cv-77679 |
| 1308. | 234065 | Simon, Hector | Thomas J Henry | 8:20-cv-68556 |
| 1309. | 237593 | McGilvra, Christopher | Thomas J Henry | 8:20-cv-68783 |
| 1310. | 248082 | GUTHRIE, TIFFANY | Thomas J Henry | 8:20-cv-86646 |
| 1311. | 296306 | Martin, Jhamaal | Thomas J Henry | 7:21-cv-13157 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1312. | 19557 | Bates, Chrystal | Tracey & Fox Law Firm | 7:20-cv-84420 |
| 1313. | 19803 | Bourne, Luke I. | Tracey & Fox Law Firm | 7:20-cv-85530 |
| 1314. | 19837 | Boyle, David | Tracey & Fox Law Firm | 7:20-cv-85633 |
| 1315. | 19883 | Brewster, Brett | Tracey & Fox Law Firm | 7:20-cv-85801 |
| 1316. | 20269 | Chapman, Erich | Tracey & Fox Law Firm | 7:20-cv-88048 |
| 1317. | 20734 | Deiwert, James D. | Tracey & Fox Law Firm | 7:20-cv-89702 |
| 1318. | 20879 | Douglas, Travis D. | Tracey & Fox Law Firm | 7:20-cv-90616 |
| 1319. | 20931 | Duncan, Joseph | Tracey & Fox Law Firm | 7:20-cv-90661 |
| 1320. | 20973 | Dytrt, Joseph F. | Tracey & Fox Law Firm | 7:20-cv-90774 |
| 1321. | 21270 | Fowler, Anthony | Tracey & Fox Law Firm | 7:20-cv-93369 |
| 1322. | 21505 | Gomes, Robert | Tracey & Fox Law Firm | 7:20-cv-94285 |
| 1323. | 21615 | GREEN, MICHAEL | Tracey & Fox Law Firm | 7:20-cv-14912 |
| 1324. | 21812 | Harbison, Nicholas | Tracey & Fox Law Firm | 7:20-cv-93692 |
| 1325. | 21925 | Heckathorn, Caleb | Tracey & Fox Law Firm | 7:20-cv-93891 |
| 1326. | 22193 | Hulet, Jeff | Tracey & Fox Law Firm | 7:20-cv-86389 |
| 1327. | 22302 | Jahn, Seth D. | Tracey & Fox Law Firm | 7:20-cv-86849 |
| 1328. | 22408 | Johnson, Jacob M. | Tracey & Fox Law Firm | 7:20-cv-87425 |
| 1329. | 22421 | Johnson, Jermaine E. | Tracey & Fox Law Firm | 7:20-cv-87438 |
| 1330. | 22510 | Juneau, Tarra | Tracey & Fox Law Firm | 7:20-cv-87586 |
| 1331. | 22721 | Lake, William R. | Tracey & Fox Law Firm | 7:20-cv-88128 |
| 1332. | 22786 | Larson, Joshua | Tracey & Fox Law Firm | 7:20-cv-89125 |
| 1333. | 23285 | Mcentyre, Leonard | Tracey & Fox Law Firm | 7:20-cv-90177 |
| 1334. | 23455 | Miller, David | Tracey & Fox Law Firm | 7:20-cv-90558 |
| 1335. | 24091 | Perry, Brittani J. | Tracey & Fox Law Firm | 7:20-cv-92206 |
| 1336. | 24256 | Powers, James | Tracey & Fox Law Firm | 7:20-cv-90572 |
| 1337. | 24408 | Reese, Isaiah E. | Tracey & Fox Law Firm | 7:20-cv-91515 |
| 1338. | 24433 | Reyes, Samuel | Tracey & Fox Law Firm | 7:20-cv-91586 |
| 1339. | 24790 | Salyer, Joseph | Tracey & Fox Law Firm | 7:20-cv-92921 |
| 1340. | 24856 | Saucedo, Julian | Tracey & Fox Law Firm | 7:20-cv-93135 |
| 1341. | 24925 | Scroggins, Teri | Tracey & Fox Law Firm | 7:20-cv-93507 |
| 1342. | 24947 | Selway, Brandon W. | Tracey & Fox Law Firm | 7:20-cv-93671 |
| 1343. | 25077 | Sisneroz, Benjamin | Tracey & Fox Law Firm | 7:20-cv-95194 |
| 1344. | 25335 | Stone, Michael | Tracey & Fox Law Firm | 7:20-cv-91760 |
| 1345. | 25383 | Sullivan, Matthew W. | Tracey & Fox Law Firm | 7:20-cv-92247 |
| 1346. | 25541 | Tiede, Andrew J. | Tracey & Fox Law Firm | 7:20-cv-94291 |
| 1347. | 25806 | Wagner, James C | Tracey & Fox Law Firm | 7:20-cv-95632 |
| 1348. | 25875 | Warren, Jay D. | Tracey & Fox Law Firm | 7:20-cv-96439 |
| 1349. | 26018 | Whitehead, Xavier L. | Tracey & Fox Law Firm | 7:20-cv-97293 |
| 1350. | 26079 | Williams, Jamie | Tracey & Fox Law Firm | 7:20-cv-97540 |
| 1351. | 26159 | Wise, Jamal | Tracey & Fox Law Firm | 7:20-cv-97942 |
| 1352. | 156329 | Duffy, Timothy | Tracey & Fox Law Firm | 7:20-cv-98691 |
| 1353. | 156683 | Vassey, George | Tracey & Fox Law Firm | 7:20-cv-98801 |
| 1354. | 157599 | Compton, Chassidy | Tracey & Fox Law Firm | 7:20-cv-98971 |
| 1355. | 157600 | Adamson, Rebecca | Tracey & Fox Law Firm | 7:20-cv-98974 |
| 1356. | 158033 | Novellino, Michael | Tracey & Fox Law Firm | 7:20-cv-98893 |
| 1357. | 159431 | Garvin, Taylor | Tracey & Fox Law Firm | 7:20-cv-99221 |
| 1358. | 160102 | Meraz, Gilbert | Tracey & Fox Law Firm | 7:20-cv-99350 |
| 1359. | 171104 | O'Neal, Ronald | Tracey & Fox Law Firm | 8:20-cv-06655 |
| 1360. | 171119 | MINER, BRETT | Tracey & Fox Law Firm | 8:20-cv-06703 |
| 1361. | 171138 | Allred, Travis | Tracey & Fox Law Firm | 8:20-cv-06775 |
| 1362. | 171149 | Hobbs, Cameron | Tracey & Fox Law Firm | 8:20-cv-06827 |
| 1363. | 171430 | Garman, Michael Allan | Tracey & Fox Law Firm | 8:20-cv-01823 |
| 1364. | 171507 | Cisneros, Christian Manuel | Tracey & Fox Law Firm | 8:20-cv-01986 |
| 1365. | 171530 | Lanier, Adam Prenpon | Tracey & Fox Law Firm | 8:20-cv-02043 |
| 1366. | 171537 | Henderson, William Roger | Tracey & Fox Law Firm | 8:20-cv-02061 |
| 1367. | 183588 | Alcorta, Ricky | Tracey & Fox Law Firm | 8:20-cv-05671 |
| 1368. | 183679 | Berry, Sean | Tracey & Fox Law Firm | 8:20-cv-05009 |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1369. | 183885 | Damron, Jerome | Tracey & Fox Law Firm | 8:20-cv-06124 |
| 1370. | 183894 | Davis, Jared | Tracey & Fox Law Firm | 8:20-cv-06168 |
| 1371. | 184038 | Gatewood, Reggie | Tracey & Fox Law Firm | 8:20-cv-07928 |
| 1372. | 184095 | Griffith, Robert | Tracey & Fox Law Firm | 8:20-cv-09138 |
| 1373. | 184161 | Hernandez, Ricardo | Tracey & Fox Law Firm | 8:20-cv-09261 |
| 1374. | 184254 | Jones, Carlos | Tracey & Fox Law Firm | 8:20-cv-09602 |
| 1375. | 184255 | Jones, Curtis | Tracey & Fox Law Firm | 8:20-cv-09604 |
| 1376. | 184389 | Lyons, Sean Patrick | Tracey & Fox Law Firm | 8:20-cv-10662 |
| 1377. | 184430 | Mccabe, Paul | Tracey & Fox Law Firm | 8:20-cv-10868 |
| 1378. | 184608 | Passmore, Austin | Tracey & Fox Law Firm | 8:20-cv-11942 |
| 1379. | 184763 | Rund, Christopher | Tracey & Fox Law Firm | 8:20-cv-07221 |
| 1380. | 184786 | Saponara, Christian | Tracey & Fox Law Firm | 8:20-cv-07361 |
| 1381. | 184815 | Sheets, Aaron | Tracey & Fox Law Firm | 8:20-cv-07509 |
| 1382. | 184957 | Tudor, Richard | Tracey & Fox Law Firm | 8:20-cv-08210 |
| 1383. | 185033 | Wesley, Robert | Tracey & Fox Law Firm | 8:20-cv-08839 |
| 1384. | 185063 | WILLIAMS, STEVEN | Tracey & Fox Law Firm | 8:20-cv-08895 |
| 1385. | 192798 | Baitinger, Tyler | Tracey & Fox Law Firm | 8:20-cv-54947 |
| 1386. | 192823 | Beaubien, James | Tracey & Fox Law Firm | 8:20-cv-55019 |
| 1387. | 192906 | Bryant, Amber | Tracey & Fox Law Firm | 8:20-cv-55695 |
| 1388. | 193024 | Corlew, Robert | Tracey & Fox Law Firm | 8:20-cv-55998 |
| 1389. | 193088 | Doles, Xxaver | Tracey & Fox Law Firm | 8:20-cv-56612 |
| 1390. | 193105 | Dunigan, Timothy | Tracey & Fox Law Firm | 8:20-cv-56679 |
| 1391. | 193289 | Harris, Thomas | Tracey & Fox Law Firm | 8:20-cv-59205 |
| 1392. | 193297 | Hartman, Robert | Tracey & Fox Law Firm | 8:20-cv-59213 |
| 1393. | 193450 | King, Savanna | Tracey & Fox Law Firm | 8:20-cv-59483 |
| 1394. | 193490 | Layton, Andrew | Tracey & Fox Law Firm | 8:20-cv-60893 |
| 1395. | 193613 | Militante, Christina | Tracey & Fox Law Firm | 8:20-cv-61015 |
| 1396. | 193775 | Radford, Steven | Tracey & Fox Law Firm | 8:20-cv-60442 |
| 1397. | 193781 | Rascon, Victor | Tracey & Fox Law Firm | 8:20-cv-60461 |
| 1398. | 193788 | Reed, Justin | Tracey & Fox Law Firm | 8:20-cv-60484 |
| 1399. | 193963 | Smith, Greg | Tracey & Fox Law Firm | 8:20-cv-61246 |
| 1400. | 193994 | Steeno, Tyler | Tracey & Fox Law Firm | 8:20-cv-61355 |
| 1401. | 205137 | Rounds, Corey | Tracey & Fox Law Firm | 8:20-cv-48151 |
| 1402. | 205464 | Jones, Brian | Tracey & Fox Law Firm | 8:20-cv-48206 |
| 1403. | 205674 | Wright, Charles | Tracey & Fox Law Firm | 8:20-cv-48719 |
| 1404. | 205677 | Kelly, Larry | Tracey & Fox Law Firm | 8:20-cv-48722 |
| 1405. | 205726 | Penwell, Michael | Tracey & Fox Law Firm | 8:20-cv-48764 |
| 1406. | 205732 | Pierce, Shaun | Tracey & Fox Law Firm | 8:20-cv-48769 |
| 1407. | 205767 | Oneill, Robert | Tracey & Fox Law Firm | 8:20-cv-48797 |
| 1408. | 205826 | Cheatham, Christian | Tracey & Fox Law Firm | 8:20-cv-49358 |
| 1409. | 205844 | Spesard, Grant | Tracey & Fox Law Firm | 8:20-cv-49399 |
| 1410. | 205867 | Guerrero, Athena | Tracey & Fox Law Firm | 8:20-cv-49453 |
| 1411. | 206004 | Brozzo, Ronald | Tracey & Fox Law Firm | 8:20-cv-50563 |
| 1412. | 206239 | Mcbrayer, Brian | Tracey & Fox Law Firm | 8:20-cv-50890 |
| 1413. | 206274 | Stout, Steven | Tracey & Fox Law Firm | 8:20-cv-50972 |
| 1414. | 206429 | Aguirre, Kevin | Tracey & Fox Law Firm | 8:20-cv-51344 |
| 1415. | 206459 | Cooper, Cameron | Tracey & Fox Law Firm | 8:20-cv-51419 |
| 1416. | 206461 | Bauer, Darrin | Tracey & Fox Law Firm | 8:20-cv-51424 |
| 1417. | 206653 | Sturgeon, Joel | Tracey & Fox Law Firm | 8:20-cv-51858 |
| 1418. | 206670 | Donnelly, Jason | Tracey & Fox Law Firm | 8:20-cv-51902 |
| 1419. | 206818 | Locklin, Brian | Tracey & Fox Law Firm | 8:20-cv-51255 |
| 1420. | 207001 | Fitzpatrick, Johnathan | Tracey & Fox Law Firm | 8:20-cv-50444 |
| 1421. | 207032 | Mott, Christopher | Tracey & Fox Law Firm | 8:20-cv-51772 |
| 1422. | 207239 | Burrer, Kyle | Tracey & Fox Law Firm | 8:20-cv-52109 |
| 1423. | 210975 | Garcia, Roger | Tracey & Fox Law Firm | 8:20-cv-56739 |
| 1424. | 211050 | Hust, Zachary | Tracey & Fox Law Firm | 8:20-cv-56212 |
| 1425. | 211196 | Rice, Tony | Tracey & Fox Law Firm | 8:20-cv-56735 |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1426. | 211221 | Rufenacht, Zachary | Tracey & Fox Law Firm | 8:20-cv-56842 |
| 1427. | 211266 | Sharf, Alexey | Tracey & Fox Law Firm | 8:20-cv-56995 |
| 1428. | 214802 | Beaulieu, Louis | Tracey & Fox Law Firm | 8:20-cv-61307 |
| 1429. | 214947 | Coon, Clayton | Tracey & Fox Law Firm | 8:20-cv-62043 |
| 1430. | 215052 | Fisk, Kathryn | Tracey & Fox Law Firm | 8:20-cv-61555 |
| 1431. | 215169 | Hightower, Michael | Tracey & Fox Law Firm | 8:20-cv-62168 |
| 1432. | 215279 | Layson, Paul A. | Tracey & Fox Law Firm | 8:20-cv-61633 |
| 1433. | 215443 | Nunez, Joe | Tracey & Fox Law Firm | 8:20-cv-62400 |
| 1434. | 215527 | Ramsey, Michael | Tracey & Fox Law Firm | 8:20-cv-61778 |
| 1435. | 215753 | Vang, Houa | Tracey & Fox Law Firm | 8:20-cv-62581 |
| 1436. | 229172 | Saulters, Adam | Tracey & Fox Law Firm | 8:20-cv-65692 |
| 1437. | 229185 | Drake, Paul | Tracey & Fox Law Firm | 8:20-cv-65717 |
| 1438. | 229189 | Jackson, Joseph | Tracey & Fox Law Firm | 8:20-cv-65724 |
| 1439. | 229261 | Rent, Jacob | Tracey & Fox Law Firm | 8:20-cv-65857 |
| 1440. | 229276 | Perrin, Jonathan | Tracey & Fox Law Firm | 8:20-cv-65885 |
| 1441. | 229284 | Dudley, Joseph | Tracey & Fox Law Firm | 8:20-cv-65900 |
| 1442. | 229316 | Wells, Herbert | Tracey & Fox Law Firm | 8:20-cv-65948 |
| 1443. | 229335 | Gower, Anthony | Tracey & Fox Law Firm | 8:20-cv-65977 |
| 1444. | 229361 | Mewherter, Adam | Tracey & Fox Law Firm | 8:20-cv-66028 |
| 1445. | 229509 | Yetter, Thomas | Tracey & Fox Law Firm | 8:20-cv-66526 |
| 1446. | 229658 | Lackowski, Brandon | Tracey & Fox Law Firm | 8:20-cv-65966 |
| 1447. | 229818 | Martin, Willis | Tracey & Fox Law Firm | 8:20-cv-66479 |
| 1448. | 229863 | Cromley, Joshua | Tracey & Fox Law Firm | 8:20-cv-66648 |
| 1449. | 229916 | Lakatos, Christopher | Tracey & Fox Law Firm | 8:20-cv-66899 |
| 1450. | 229952 | Ernest, Benjamin | Tracey & Fox Law Firm | 8:20-cv-67064 |
| 1451. | 230208 | Pokryska, Kenneth | Tracey & Fox Law Firm | 8:20-cv-72788 |
| 1452. | 230340 | Maham, Billy | Tracey & Fox Law Firm | 8:20-cv-73032 |
| 1453. | 230377 | O'Connor, Jason | Tracey & Fox Law Firm | 8:20-cv-73083 |
| 1454. | 230405 | Bacon, Corey | Tracey & Fox Law Firm | 8:20-cv-73111 |
| 1455. | 230467 | Vaughan, Wayne | Tracey & Fox Law Firm | 8:20-cv-73292 |
| 1456. | 230524 | Kemp, Jeremy | Tracey & Fox Law Firm | 8:20-cv-73499 |
| 1457. | 230569 | Carter, Leslie | Tracey & Fox Law Firm | 8:20-cv-73661 |
| 1458. | 238552 | Abshier, Cody | Tracey & Fox Law Firm | 8:20-cv-84024 |
| 1459. | 238556 | Aguilera, Jorge | Tracey & Fox Law Firm | 8:20-cv-84035 |
| 1460. | 238848 | Dwuye, Youdy | Tracey & Fox Law Firm | 8:20-cv-85200 |
| 1461. | 238878 | Fitts, Kevin | Tracey & Fox Law Firm | 8:20-cv-85259 |
| 1462. | 238981 | Haver, Byron | Tracey & Fox Law Firm | 8:20-cv-85393 |
| 1463. | 238983 | Hawkins, Dan | Tracey & Fox Law Firm | 8:20-cv-85395 |
| 1464. | 239010 | Hollinghead, Kenneth | Tracey & Fox Law Firm | 8:20-cv-85422 |
| 1465. | 239051 | Jensen, Travis | Tracey & Fox Law Firm | 8:20-cv-85463 |
| 1466. | 239058 | Johnson, Roscoe | Tracey & Fox Law Firm | 8:20-cv-85470 |
| 1467. | 239107 | Kyle, Travis | Tracey & Fox Law Firm | 8:20-cv-85518 |
| 1468. | 239231 | Millner, Anthony | Tracey & Fox Law Firm | 8:20-cv-85723 |
| 1469. | 239309 | Oneglia, Nelson | Tracey & Fox Law Firm | 8:20-cv-85860 |
| 1470. | 239326 | Parker, Joseph | Tracey & Fox Law Firm | 8:20-cv-85887 |
| 1471. | 239420 | ROGERS, DOUGLAS | Tracey & Fox Law Firm | 8:20-cv-92695 |
| 1472. | 239468 | Scott, Dennis | Tracey & Fox Law Firm | 8:20-cv-93015 |
| 1473. | 239552 | Tate, Tyrell | Tracey & Fox Law Firm | 8:20-cv-93224 |
| 1474. | 239610 | Vining, Tyisha | Tracey & Fox Law Firm | 8:20-cv-93998 |
| 1475. | 241504 | Becerra, Joseph | Tracey & Fox Law Firm | 8:20-cv-88307 |
| 1476. | 241574 | Dunning, Derek | Tracey & Fox Law Firm | 8:20-cv-88377 |
| 1477. | 241666 | Leofili, Alofaleumamooe Raphe | Tracey & Fox Law Firm | 8:20-cv-88479 |
| 1478. | 241789 | Schwenke, Vili | Tracey & Fox Law Firm | 8:20-cv-88786 |
| 1479. | 241802 | Shirk, Cody | Tracey & Fox Law Firm | 8:20-cv-88812 |
| 1480. | 241823 | Stubbs, Niki | Tracey & Fox Law Firm | 8:20-cv-88854 |
| 1481. | 249628 | Battaglia, Cameron James | Tracey & Fox Law Firm | 8:20-cv-92172 |
| 1482. | 249630 | Beamon, Robert | Tracey & Fox Law Firm | 8:20-cv-92174 |

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1483. | 249740 | Deleon, Roman | Tracey & Fox Law Firm | 8:20-cv-92284 |
| 1484. | 249800 | Frayvolt, Robert | Tracey & Fox Law Firm | 8:20-cv-94116 |
| 1485. | 250090 | Perdue, Johnny | Tracey & Fox Law Firm | 8:20-cv-94540 |
| 1486. | 250181 | Schneider, David | Tracey & Fox Law Firm | 8:20-cv-94537 |
| 1487. | 250206 | Smith, Thomas | Tracey & Fox Law Firm | 8:20-cv-94615 |
| 1488. | 258419 | King, Timothy | Tracey & Fox Law Firm | 9:20-cv-15394 |
| 1489. | 260121 | Beckham, Robert | Tracey & Fox Law Firm | 9:20-cv-01789 |
| 1490. | 260152 | Edwards, Terry | Tracey & Fox Law Firm | 9:20-cv-01820 |
| 1491. | 260239 | Ray, Mark | Tracey & Fox Law Firm | 9:20-cv-01953 |
| 1492. | 260250 | Sims, Princess | Tracey & Fox Law Firm | 9:20-cv-01964 |
| 1493. | 260255 | Stearns, Mark | Tracey & Fox Law Firm | 9:20-cv-01969 |
| 1494. | 263686 | Bailey, Dustin | Tracey & Fox Law Firm | 9:20-cv-03804 |
| 1495. | 263731 | Heffnersimcik-Simcik, Joseph | Tracey & Fox Law Firm | 9:20-cv-03849 |
| 1496. | 263757 | Shoupe, Mike | Tracey & Fox Law Firm | 9:20-cv-03875 |
| 1497. | 268514 | Blackwell, Christopher | Tracey & Fox Law Firm | 9:20-cv-18190 |
| 1498. | 268521 | Sawyer, Arthur | Tracey & Fox Law Firm | 9:20-cv-18197 |
| 1499. | 273955 | Cataldo, Anthony | Tracey & Fox Law Firm | 9:20-cv-15580 |
| 1500. | 273973 | Evans, James | Tracey & Fox Law Firm | 9:20-cv-15632 |
| 1501. | 273996 | Middleton, Jeremy Matthew | Tracey & Fox Law Firm | 9:20-cv-15660 |
| 1502. | 274031 | Walker, Jonathan | Tracey & Fox Law Firm | 9:20-cv-15695 |
| 1503. | 274150 | Dornbusch, Jeremy | Tracey & Fox Law Firm | 9:20-cv-15814 |
| 1504. | 276800 | Epting, Eddie | Tracey & Fox Law Firm | 9:20-cv-19262 |
| 1505. | 276807 | Trujillo, Javier | Tracey & Fox Law Firm | 9:20-cv-19269 |
| 1506. | 276901 | Davis, Trammel | Tracey & Fox Law Firm | 9:20-cv-19403 |
| 1507. | 280700 | Anthony, Elijah | Tracey & Fox Law Firm | 7:21-cv-03516 |
| 1508. | 289402 | Cowger, Anthony | Tracey & Fox Law Firm | 7:21-cv-10345 |
| 1509. | 322266 | Cantrell, Christopher | Tracey & Fox Law Firm | 7:21-cv-38482 |
| 1510. | 87752 | WEBER, MELANIE | Weitz & Luxenberg | 7:20-cv-17965 |
| 1511. | 118850 | Miller, David Allen | Weitz & Luxenberg | 7:20-cv-25106 |
| 1512. | 119004 | Yzaguirre, Gil | Weitz & Luxenberg | 7:20-cv-26101 |
| 1513. | 119223 | Garcia, Cesar | Weitz & Luxenberg | 7:20-cv-26874 |
| 1514. | 119411 | Leach, Steven Andrew | Weitz & Luxenberg | 7:21-cv-43835 |
| 1515. | 119511 | Appel, Jacob | Weitz & Luxenberg | 7:21-cv-43447 |
| 1516. | 120097 | Long, Jordan A | Weitz & Luxenberg | 7:20-cv-26303 |
| 1517. | 120438 | Kriesel, Randal S | Weitz & Luxenberg | 7:20-cv-27435 |
| 1518. | 120549 | Bostick, Robert T. | Weitz & Luxenberg | 7:20-cv-27543 |
| 1519. | 121102 | ELLIS, ROBERT | Weitz & Luxenberg | 7:20-cv-28159 |
| 1520. | 121152 | Mccullough, Rhonda | Weitz & Luxenberg | 7:20-cv-28087 |
| 1521. | 121488 | Holland, Michael | Weitz & Luxenberg | 7:20-cv-28718 |
| 1522. | 121515 | Waller, Tyrone | Weitz & Luxenberg | 7:20-cv-28745 |
| 1523. | 121539 | Fisher, Jonathan Andrew | Weitz & Luxenberg | 7:20-cv-28769 |
| 1524. | 121569 | Goodnight, Douglas Earl | Weitz & Luxenberg | 7:20-cv-28799 |
| 1525. | 121743 | Bermudez, Sandra Victoria | Weitz & Luxenberg | 7:20-cv-29173 |
| 1526. | 121931 | Escudero, Daniel | Weitz & Luxenberg | 7:20-cv-28484 |
| 1527. | 121937 | Laurs, Justin D. | Weitz & Luxenberg | 7:20-cv-28490 |
| 1528. | 122070 | Jeffries, Charles T | Weitz & Luxenberg | 7:20-cv-28915 |
| 1529. | 122093 | Watkins, Tony | Weitz & Luxenberg | 7:20-cv-28938 |
| 1530. | 122176 | Abubakar, Ishban | Weitz & Luxenberg | 7:20-cv-29601 |
| 1531. | 122247 | Cabales, Rodney | Weitz & Luxenberg | 7:20-cv-29942 |
| 1532. | 122337 | David, Richard | Weitz & Luxenberg | 7:20-cv-30982 |
| 1533. | 122491 | Haupt, Andrew | Weitz & Luxenberg | 7:20-cv-33403 |
| 1534. | 122630 | Burke, Robert Henry | Weitz & Luxenberg | 7:20-cv-34237 |
| 1535. | 123023 | Jennings, Ronnie N | Weitz & Luxenberg | 7:20-cv-29585 |
| 1536. | 123241 | Raley, Willie A | Weitz & Luxenberg | 7:20-cv-31472 |
| 1537. | 123418 | Linn, Matthew | Weitz & Luxenberg | 7:20-cv-29473 |
| 1538. | 123524 | Frey, William R | Weitz & Luxenberg | 7:20-cv-29209 |
| 1539. | 123600 | Lumpkin, Jonathan | Weitz & Luxenberg | 7:20-cv-29516 |

IN RE: 3M COMBAT ARMS EARPLUG PRODUCTS LIABILITY LITIGATION
EXHIBIT A

| Row | Plaintiff ID | Plaintiff Name | Law Firm Name | Admin Docket Case Number |
|---|---|---|---|---|
| 1540. | 123624 | Neuffeld, Chase P | Weitz & Luxenberg | 7:20-cv-29620 |
| 1541. | 124009 | Burger, William E | Weitz & Luxenberg | 7:20-cv-30063 |
| 1542. | 124060 | Bailey, Victor L | Weitz & Luxenberg | 7:20-cv-30304 |
| 1543. | 124112 | Shedrick, Shaterica | Weitz & Luxenberg | 7:20-cv-30516 |
| 1544. | 157046 | Woodard, Marwesi | Weitz & Luxenberg | 7:20-cv-34739 |
| 1545. | 169090 | Zoa, Ferdinand | Weitz & Luxenberg | 7:20-cv-38545 |
| 1546. | 169258 | Jones, Terry | Weitz & Luxenberg | 7:20-cv-38831 |
| 1547. | 169409 | Thiele, Joshua M | Weitz & Luxenberg | 7:20-cv-39252 |
| 1548. | 169430 | Barrera, Richard | Weitz & Luxenberg | 7:20-cv-39273 |
| 1549. | 182189 | Dillion, Joseph C | Weitz & Luxenberg | 7:20-cv-86100 |
| 1550. | 198013 | Pearson, Jonathan L | Weitz & Luxenberg | 8:20-cv-61366 |
| 1551. | 198033 | Sivilay, Jimmy A | Weitz & Luxenberg | 8:20-cv-61479 |
| 1552. | 198135 | Wilson, Nayo B | Weitz & Luxenberg | 8:20-cv-62921 |
| 1553. | 198210 | Stacy, Mario D | Weitz & Luxenberg | 8:20-cv-63095 |
| 1554. | 198646 | Jones, Cameron G | Weitz & Luxenberg | 8:20-cv-62601 |
| 1555. | 198789 | Atkins, Benjamin N | Weitz & Luxenberg | 8:20-cv-62789 |
| 1556. | 198795 | Morris, Jeffery S | Weitz & Luxenberg | 8:20-cv-62795 |
| 1557. | 198797 | Na, Ke N | Weitz & Luxenberg | 8:20-cv-62797 |
| 1558. | 198881 | Tawrosza, Alexander S | Weitz & Luxenberg | 8:20-cv-63130 |
| 1559. | 218003 | English, Jeremy | Weitz & Luxenberg | 8:20-cv-70633 |
| 1560. | 218163 | Sletten, Michael J | Weitz & Luxenberg | 8:20-cv-70817 |
| 1561. | 218180 | Jones, Thaddeus D | Weitz & Luxenberg | 8:20-cv-70852 |
| 1562. | 218351 | D'egidio, Giancarlo | Weitz & Luxenberg | 8:20-cv-71280 |
| 1563. | 218514 | Osienger, Kori | Weitz & Luxenberg | 8:20-cv-71458 |
| 1564. | 253160 | Manson, Joseph | Weitz & Luxenberg | 8:20-cv-98096 |